

From **Harvis & Fett LLP**
305 Broadway, 14th Floor
New York, New York 10007

| Invoice ID | **H059** | | Invoice For | **Martinez, Rosie** |
|---|---|---|---|---|
| Issue Date | 04/25/2018 | | | |
| Due Date | 04/25/2018 (upon receipt) | | | |

| Description | Quantity | Unit Price | Amount |
|---|---|---|---|
| 05/27/2016 - Discovery / Baree Fett: review defendant's discovery responses | 0.50 | $500.00 | **$250.00** |
| 05/31/2016 - Review (Other) / Baree Fett: Defs' responses | 0.40 | $500.00 | **$200.00** |
| 06/03/2016 - Correspondence / Baree Fett: Outline deficiencies re discovery from defs | 1.40 | $500.00 | **$700.00** |
| 06/08/2016 - Discovery / Baree Fett: Outline deficiencies cont'd | 0.80 | $500.00 | **$400.00** |
| 06/10/2016 - E-mail / Baree Fett: exchange re identity of officers involved | 0.10 | $500.00 | **$50.00** |
| 06/24/2016 - E-mail / Baree Fett: from ACC re extension of time to ID officers | 0.10 | $500.00 | **$50.00** |
| 06/27/2016 - Phone Call / Baree Fett: ACC re proposed adjournment | 0.20 | $500.00 | **$100.00** |
| 06/27/2016 - Review (Other) / Baree Fett: Defs' letter motion re adjournment | 0.10 | $500.00 | **$50.00** |
| 06/27/2016 - E-mail / Baree Fett: w/ACC re defendant's request to adjourn conference and plaintiff's objection | 0.20 | $500.00 | **$100.00** |
| 06/28/2016 - Review File / Gabriel Harvis: prep for discovery conference | 0.80 | $500.00 | **$400.00** |
| 06/28/2016 - Court Conference / Gabriel Harvis: Attend discovery conference, argue re photographs | 0.50 | $500.00 | **$250.00** |
| 07/05/2016 - Correspondence / Gabriel Harvis: Initial draft letter motion re photographs | 0.80 | $500.00 | **$400.00** |
| 07/06/2016 - Correspondence / Gabriel Harvis: Finalize letter motion re photos | 2.70 | $500.00 | **$1,350.00** |

| | | | |
|---|---|---|---|
| 07/06/2016 - Admin / Gabriel Harvis: Prepare exhibits, file letter motion on ECF | 0.20 | $75.00 | $15.00 |
| 07/25/2016 - Discovery / Baree Fett: Review/digest CCRB file Def 96-430 | 3.80 | $500.00 | $1,900.00 |
| 07/25/2016 - Phone Call / Baree Fett: ACC re officer IDs, discovery, defs' proposed adjournment of conference | 0.20 | $500.00 | $100.00 |
| 07/25/2016 - Review (Other) / Baree Fett: Defs' misdated app for adjournment | 0.10 | $500.00 | $50.00 |
| 07/25/2016 - Review (Other) / Baree Fett: Defs' 2nd supp. disc., disclosing search warrant tac plan officers, enclosing CCRB | 0.10 | $500.00 | $50.00 |
| 07/26/2016 - Discovery / Baree Fett: digest documents, Def1-392 | 1.40 | $500.00 | $700.00 |
| 07/27/2016 - Court Conference / Baree Fett: Attend telephone compliance conference | 0.20 | $500.00 | $100.00 |
| 07/27/2016 - Court Conference / Gabriel Harvis: Argue photo issue at TC | 0.20 | $500.00 | $100.00 |
| 07/27/2016 - Review (Other) / Gabriel Harvis: docket & photo letter; prep re conference | 0.30 | $500.00 | $150.00 |
| 07/27/2016 - Discovery / Baree Fett: digest Def393-428 | 0.70 | $500.00 | $350.00 |
| 07/29/2016 - Review (Other) / Gabriel Harvis: Photos of search warrant team | 0.10 | $500.00 | $50.00 |
| 07/29/2016 - Meeting / Gabriel Harvis: Client re photo review | 0.80 | $500.00 | $400.00 |
| 07/29/2016 - Meeting / Baree Fett: Client @ office re photo review, case planning | 1.70 | $500.00 | $850.00 |
| 08/02/2016 - E-mail / Baree Fett: exchange w/ACC re plaintiff's review of photos and discovery deficiencies | 0.20 | $500.00 | $100.00 |
| 08/02/2016 - Review File / Baree Fett: to prepare deficiency email | 1.20 | $500.00 | $600.00 |
| 08/02/2016 - Discovery / Baree Fett: digest and prepare outline of missing discovery, list discovery issues in advance of meet and confer | 0.80 | $500.00 | $400.00 |
| 08/02/2016 - Phone Call / Baree Fett: w/ACC & GPH meet and confer on defendants' deficiencies | 0.40 | $500.00 | $200.00 |
| 08/02/2016 - E-mail / Gabriel Harvis: Work on email to ACC re discovery disputes | 0.50 | $500.00 | $250.00 |
| 08/02/2016 - E-mail / Baree Fett: exchange w/ACC memorializing meet and confer | 0.10 | $500.00 | $50.00 |
| 08/02/2016 - Phone Call / Gabriel Harvis: Opposing counsel, BNF re meet and confer | 0.40 | $500.00 | $200.00 |
| 08/02/2016 - Meeting / Gabriel Harvis: BNF re strategy | 0.20 | $500.00 | $100.00 |

| | | | |
|---|---|---|---|
| 08/04/2016 - Meeting / Baree Fett: Client re ID POs | 0.70 | $500.00 | **$350.00** |
| 08/05/2016 - E-mail / Gabriel Harvis: BNF re strategy | 0.10 | $500.00 | **$50.00** |
| 08/15/2016 - Phone Call / Baree Fett: to Plaintiff | 0.10 | $500.00 | **$50.00** |
| 08/16/2016 - Correspondence / Baree Fett: Draft ltr mtn to Court re compel discovery | 3.00 | $500.00 | **$1,500.00** |
| 08/16/2016 - Meeting / Gabriel Harvis: Confer w BNF re drafting plaintiff's motion to compel | 0.40 | $500.00 | **$200.00** |
| 08/16/2016 - Review (Other) / Gabriel Harvis: Draft of mtn to compel | 0.30 | $500.00 | **$150.00** |
| 08/16/2016 - E-mail / Baree Fett: exchange w/ACC re overdue discovery | 0.20 | $500.00 | **$100.00** |
| 08/18/2016 - Review (Other) / Baree Fett: Defs' opp re pl's motion to compel, cases cited, QCDA Ecab Exhibit | 0.20 | $500.00 | **$100.00** |
| 08/18/2016 - Review (Other) / Gabriel Harvis: Defs' opp re p's mtn to compel | 0.20 | $500.00 | **$100.00** |
| 08/19/2016 - Review File / Baree Fett: Prepare for tel discovery conf | 0.30 | $500.00 | **$150.00** |
| 08/19/2016 - Review File / Gabriel Harvis: Re tel conf | 0.60 | $500.00 | **$300.00** |
| 08/19/2016 - Court Conference / Gabriel Harvis: Argue at conference | 0.30 | $500.00 | **$150.00** |
| 08/19/2016 - Court Conference / Baree Fett: by telephone re officer photographs | 0.30 | $500.00 | **$150.00** |
| 08/23/2016 - Meeting / Gabriel Harvis: Client re case planning | 0.20 | $500.00 | **$100.00** |
| 09/09/2016 - Review (Other) / Baree Fett: defendants 3rd supp disclosure & attachment (def431-461, officer photos) | 0.20 | $500.00 | **$100.00** |
| 09/09/2016 - E-mail / Baree Fett: exchange w/ACC re deficient production of officer identity | 0.10 | $500.00 | **$50.00** |
| 09/12/2016 - Review (Other) / Baree Fett: Defs' 3rd supp. disc., def431-61 (unlabeled officer photos) | 0.10 | $500.00 | **$50.00** |
| 09/12/2016 - E-mail / Baree Fett: exchange w/ACC meeting and conferring re the Court's 8/19 order | 0.10 | $500.00 | **$50.00** |
| 09/14/2016 - Correspondence / Baree Fett: Draft motion seeking labeled photos | 1.60 | $500.00 | **$800.00** |
| 09/15/2016 - Review (Other) / Baree Fett: Defs' ltr re compliance w Court's order | 0.20 | $500.00 | **$100.00** |
| 09/15/2016 - Meeting / Baree Fett: w/GPH re defendant's 8/19 ltr | 0.10 | $500.00 | **$50.00** |
| 09/15/2016 - Review (Other) / Gabriel Harvis: Defs' ltr re order | 0.20 | $500.00 | **$100.00** |

| | | | |
|---|---|---|---|
| 09/26/2016 - Correspondence / Gabriel Harvis: Revise/prepare letter motion seeking labeled photos | 1.30 | $500.00 | $650.00 |
| 09/26/2016 - Review File / Baree Fett re motion | 0.50 | $500.00 | $250.00 |
| 09/26/2016 - Meeting / Gabriel Harvis: BNF re motion | 0.10 | $500.00 | $50.00 |
| 09/26/2016 - Phone Call / Gabriel Harvis: w ACC re site inspection, discovery | 0.20 | $500.00 | $100.00 |
| 09/28/2016 - Review (Other) / Gabriel Harvis: Defs' opp re labeled photos | 0.20 | $500.00 | $100.00 |
| 09/28/2016 - Review (Other) / Baree Fett: D's reply motion to our motion to compel on officer photos and identities | 0.20 | $500.00 | $100.00 |
| 09/30/2016 - Review File / Baree Fett: re Tel Conf | 0.40 | $500.00 | $200.00 |
| 09/30/2016 - Court Conference / Baree Fett: Attend TC re photos | 0.30 | $500.00 | $150.00 |
| 09/30/2016 - Review File / Gabriel Harvis: Prep for photo argument | 0.50 | $500.00 | $250.00 |
| 09/30/2016 - Court Conference / Gabriel Harvis: Tel conf re photos | 0.30 | $500.00 | $150.00 |
| 10/04/2016 - Review File / Baree Fett re deficiency outline | 0.80 | $500.00 | $400.00 |
| 10/04/2016 - E-mail / Baree Fett: to ACC outlining deficiencies | 1.10 | $500.00 | $550.00 |
| 10/04/2016 - Meeting / Baree Fett: w/GPH re deficiency email | 0.30 | $500.00 | $150.00 |
| 10/04/2016 - Phone Call / Baree Fett: w/ACC re discovery deficiencies | 0.20 | $500.00 | $100.00 |
| 10/04/2016 - Phone Call / Gabriel Harvis: w ACC re discovery | 0.30 | $500.00 | $150.00 |
| 10/05/2016 - E-mail / Baree Fett: exchange w/ACC re discovery deficiencies and defendant's response | 0.50 | $500.00 | $250.00 |
| 10/05/2016 - Phone Call / Baree Fett: w/ACC re discovery deficiencies | 0.30 | $500.00 | $150.00 |
| 10/05/2016 - Phone Call / Gabriel Harvis: ACC re discovery | 0.40 | $500.00 | $200.00 |
| 10/17/2016 - E-mail / Gabriel Harvis: Exchange w/ ACC re timing of incident | 0.20 | $500.00 | $100.00 |
| 10/17/2016 - E-mail / Baree Fett: exchange w/ACC re timing of incident | 0.20 | $500.00 | $100.00 |
| 10/18/2016 - Meeting / Baree Fett: Client re photos | 1.80 | $500.00 | $900.00 |
| 10/18/2016 - Meeting / Gabriel Harvis: Review photos w client | 0.90 | $500.00 | $450.00 |
| 10/18/2016 - Meeting / Gabriel Harvis: e-mail exhange w ACC re witness IDs | 0.20 | $500.00 | $100.00 |

| | | | |
|---|---|---|---|
| 10/19/2016 - E-mail / Gabriel Harvis: Exchange w/ ACC re production of photos, ID info | 0.20 | $500.00 | $100.00 |
| 10/20/2016 - E-mail / Baree Fett: from ACC identifying officers, service addresses, etc. | 0.10 | $500.00 | $50.00 |
| 10/20/2016 - E-mail / Gabriel Harvis: ACC re photo IDs of officers | 0.10 | $500.00 | $50.00 |
| 10/24/2016 - Meeting / Gabriel Harvis: BNF re case planning | 0.10 | $500.00 | $50.00 |
| 11/01/2016 - E-mail / Gabriel Harvis: ACC re discovery | 0.10 | $500.00 | $50.00 |
| 11/01/2016 - E-mail / Baree Fett: exchange w/ ACC re depositions, scheduling, outstanding memo books | 0.10 | $500.00 | $50.00 |
| 11/01/2016 - Review File / Baree Fett re discovery | 0.80 | $500.00 | $400.00 |
| 11/02/2016 - E-mail / Baree Fett: from ACC re 5th Supp Disclosures, memo books Def502-509 | 0.20 | $500.00 | $100.00 |
| 11/14/2016 - Correspondence / Baree Fett: Draft motion to amend | 1.00 | $500.00 | $500.00 |
| 11/14/2016 - Correspondence / Gabriel Harvis: edit/revise ltr re amendment | 0.20 | $500.00 | $100.00 |
| 11/14/2016 - Pleadings / Baree Fett: Prepare draft amendment naming Forgione and Weitzman | 1.00 | $500.00 | $500.00 |
| 11/14/2016 - E-mail / Baree Fett: exchange w/ACC re proposed amended complaint | 0.20 | $500.00 | $100.00 |
| 11/17/2016 - Review (Other) / Baree Fett: Complaint against Forgione in James v. CNY, 13 CV 5481 (JG) | 0.20 | $500.00 | $100.00 |
| 11/18/2016 - E-mail / Baree Fett: to ACC to meet and confer | 0.10 | $500.00 | $50.00 |
| 01/03/2017 - Discovery / Baree Fett: review defendants Weitzman & Forgione responses, confid stip | 0.80 | $500.00 | $400.00 |
| 01/03/2017 - Review (Other) / Gabriel Harvis: Defs' answer | 0.10 | $500.00 | $50.00 |
| 01/04/2017 - E-mail / Baree Fett: draft email to ACC re witness in cell with Rivera, identity of fingerprinting officers | 0.30 | $500.00 | $150.00 |
| 01/04/2017 - E-mail / Gabriel Harvis: BNF re disovery | 0.10 | $500.00 | $50.00 |
| 01/05/2017 - Review File / Baree Fett: Prep re conf | 0.70 | $500.00 | $350.00 |
| 01/05/2017 - Travel / Baree Fett: To EDNY for conference | 1.00 | $250.00 | $250.00 |
| 01/05/2017 - Court Conference / Baree Fett: Attend conference | 0.50 | $500.00 | $250.00 |

| | | | |
|---|---|---|---|
| 01/05/2017 - Travel / Gabriel Harvis: To/from EDNY re conference | 1.00 | $250.00 | $250.00 |
| 01/05/2017 - Court Conference / Gabriel Harvis: Attend status conference | 0.50 | $500.00 | $250.00 |
| 01/06/2017 - E-mail / Gabriel Harvis: ACC re precinct inspection, discovery | 0.10 | $500.00 | $50.00 |
| 01/20/2017 - Discovery / Baree Fett: digesting D431-577 | 2.00 | $500.00 | $1,000.00 |
| 01/23/2017 - E-mail / Baree Fett: to ACC re production of disciplinary docs and meet and confer | 0.20 | $500.00 | $100.00 |
| 01/30/2017 - Phone Call / Gabriel Harvis: ACC re disciplinary records of Forgione and Weitzman; compliance w Ct orders | 0.30 | $500.00 | $150.00 |
| 01/31/2017 - Meeting / Gabriel Harvis: BNF re strategy, defs' violations of 1/5/17 order | 0.20 | $500.00 | $100.00 |
| 01/31/2017 - E-mail / Baree Fett: w/ACC re deficiencies | 0.20 | $500.00 | $100.00 |
| 01/31/2017 - Review File / Baree Fett re email to ACC | 1.00 | $500.00 | $500.00 |
| 01/31/2017 - Phone Call / Baree Fett: w/ACC meet and confer re deficiencies | 0.20 | $500.00 | $100.00 |
| 02/01/2017 - E-mail / Gabriel Harvis: ACC re discovery | 0.10 | $500.00 | $50.00 |
| 02/01/2017 - E-mail / Baree Fett: exchange w/ACC re document production & scheduling of deps | 0.20 | $500.00 | $100.00 |
| 02/04/2017 - E-mail / Gabriel Harvis: ACC re discovery issues | 0.10 | $500.00 | $50.00 |
| 02/07/2017 - E-mail / Gabriel Harvis: ACC enclosing discovery and outlining open issues | 0.10 | $500.00 | $50.00 |
| 02/07/2017 - Phone Call / Gabriel Harvis: ACC, BNF re discovery | 0.50 | $500.00 | $250.00 |
| 02/07/2017 - Meeting / Gabriel Harvis: BNF re discovery, strategy | 0.20 | $500.00 | $100.00 |
| 02/07/2017 - Review (Other) / Gabriel Harvis: Email to ACC re discovery | 0.10 | $500.00 | $50.00 |
| 02/07/2017 - Meeting / Baree Fett: w/GPH re discovery | 0.20 | $500.00 | $100.00 |
| 02/17/2017 - Phone Call / Gabriel Harvis: ACC re discovery | 0.30 | $500.00 | $150.00 |
| 02/21/2017 - E-mail / Baree Fett: to ACC re redacted documents at Def174-184 | 0.10 | $500.00 | $50.00 |
| 03/02/2017 - Review File / Gabriel Harvis: Prep re conference | 0.40 | $500.00 | $200.00 |
| 03/02/2017 - Travel / Gabriel Harvis: To/from EDNY re conference | 0.90 | $250.00 | $225.00 |
| 03/02/2017 - Court Conference / Gabriel Harvis: Status conference | 0.40 | $500.00 | $200.00 |

| | | | |
|---|---|---|---|
| 03/02/2017 - Travel / Baree Fett: to/from EDNY conference | 0.80 | $250.00 | **$200.00** |
| 03/02/2017 - Review File / Baree Fett: prep for conference | 0.60 | $500.00 | **$300.00** |
| 04/17/2017 - Review (Other) / Baree Fett: letter from ACC id'ing officers | 0.10 | $500.00 | **$50.00** |
| 04/18/2017 - Phone Call / Baree Fett: w/ACC re deposition schedule and open discovery issues | 0.20 | $500.00 | **$100.00** |
| 04/26/2017 - Discovery / Baree Fett: Prep re Forgione deposition, review 14 disciplinary files, case review, prepare script of examination, deposition exhibits | 3.50 | $500.00 | **$1,750.00** |
| 04/26/2017 - E-mail / Baree Fett: to ACC seeking Forgione personnel records | 0.10 | $500.00 | **$50.00** |
| 04/26/2017 - Phone Call / Baree Fett: w/ACC re Forgione personnel records | 0.10 | $500.00 | **$50.00** |
| 04/26/2017 - Discovery / Baree Fett: email from ACC enclosing Forgione personnel file at Def5510-5935 | 0.10 | $500.00 | **$50.00** |
| 04/27/2017 - Discovery / Baree Fett: Review docket James v. Forgione, research officer background re deposition | 0.60 | $500.00 | **$300.00** |
| 04/27/2017 - Deposition / Baree Fett: Examination of Forgione | 3.30 | $500.00 | **$1,650.00** |
| 04/28/2017 - E-mail / Baree Fett: deficiency email to ACC | 0.50 | $500.00 | **$250.00** |
| 05/03/2017 - E-mail / Baree Fett: to ACC f/u on 4/18/17 deficiency email | 0.10 | $500.00 | **$50.00** |
| 05/04/2017 - E-mail / Baree Fett: exchange w/ACC re my 4/28 deficiency email | 0.10 | $500.00 | **$50.00** |
| 05/08/2017 - Review (Other) / Baree Fett: Def's 7th Suppl Disclosure and Grisafi memo book | 0.20 | $500.00 | **$100.00** |
| 05/11/2017 - Discovery / Baree Fett: Review/digest def3619-3644 (James file re Forgione, produced after deposition) | 0.70 | $500.00 | **$350.00** |
| 05/12/2017 - Phone Call / Gabriel Harvis: ACC re discovery | 0.20 | $500.00 | **$100.00** |
| 05/12/2017 - Meeting / Baree Fett: w/GPH re motion to compel | 0.10 | $500.00 | **$50.00** |
| 05/18/2017 - Deposition / Baree Fett: Re prep for deposition of Robinson | 1.50 | $500.00 | **$750.00** |
| 05/18/2017 - Deposition / Baree Fett: Conduct partial deposition of Robinson | 1.20 | $500.00 | **$600.00** |
| 05/18/2017 - Discovery / Baree Fett: review digest for dep | 0.10 | $500.00 | **$50.00** |
| 05/19/2017 - Correspondence / Baree Fett: Draft letter motion requesting discovery extension | 0.30 | $500.00 | **$150.00** |
| 05/19/2017 - Review (Other) / Baree Fett: Defs' ltr opposing request to re-open Forgione deposition | 0.10 | $500.00 | **$50.00** |

| | | | |
|---|---|---|---|
| 05/19/2017 - E-mail / Baree Fett: ACC re Weitzman discovery outstanding, disputes & extension request | 0.30 | $500.00 | **$150.00** |
| 05/19/2017 - Review (Other) / Gabriel Harvis: Defs' ltr to Ct re Forgione deposition | 0.10 | $500.00 | **$50.00** |
| 05/19/2017 - Review File / Baree Fett: for deficiency email to ACC | 0.40 | $500.00 | **$200.00** |
| 05/19/2017 - E-mail / Baree Fett: draft email re defendants' discovery deficiencies and exchange of emails on this issue | 0.60 | $500.00 | **$300.00** |
| 05/22/2017 - Meeting / Gabriel Harvis: w/ BNF re discovery, draft email to ACC re discovery | 0.50 | $500.00 | **$250.00** |
| 05/22/2017 - Review File / Gabriel Harvis: Re outstanding discovery | 0.40 | $500.00 | **$200.00** |
| 05/22/2017 - Phone Call / Gabriel Harvis: Multiple calls w ACC, BNF re discovery | 0.50 | $500.00 | **$250.00** |
| 05/22/2017 - E-mail / Baree Fett: draft deficiency email and discuss w/GPH | 0.80 | $500.00 | **$400.00** |
| 05/22/2017 - Phone Call / Baree Fett: w/ACC meet and confer | 0.10 | $500.00 | **$50.00** |
| 05/22/2017 - E-mail / Baree Fett: exchange w/ACC re discovery deficiencies & review 8th supp disclosure (photos from inspection) | 0.30 | $500.00 | **$150.00** |
| 05/23/2017 - Review (Other) / Baree Fett: Defs' letter re plaintiff's anticipated tactics, and exhibits | 0.40 | $500.00 | **$200.00** |
| 05/23/2017 - Correspondence / Baree Fett: Prepare plaintiff's opposition to defs' 5/23 letter and exhibits | 3.60 | $500.00 | **$1,800.00** |
| 05/23/2017 - Review (Other) / Gabriel Harvis: Email from def counsel re discovery, Malone v. Cty of Nassau, 2010 WL 3940456 | 0.20 | $500.00 | **$100.00** |
| 05/23/2017 - E-mail / Gabriel Harvis: Multiple emails w ACC re discovery, FDNY release | 0.20 | $500.00 | **$100.00** |
| 05/23/2017 - Review (Other) / Gabriel Harvis: Defs' ltr to court re opposing amendment | 0.20 | $500.00 | **$100.00** |
| 05/23/2017 - Review (Other) / Gabriel Harvis: Edit/revise letter to ct re medical treatment of prisoner form, exhibits | 0.60 | $500.00 | **$300.00** |
| 05/23/2017 - Motion / Baree Fett: to compel outstanding discovery and opposition to defendants' May 19, 2017 letter | 3.20 | $500.00 | **$1,600.00** |
| 05/24/2017 - Discovery / Baree Fett: Review discovery responses from Forgione and Weitzman previously overlooked | 0.50 | $500.00 | **$250.00** |
| 05/24/2017 - Review (Other) / Gabriel Harvis: Defs' opp to P's motion to compel | 0.20 | $500.00 | **$100.00** |
| 05/24/2017 - Review (Other) / Baree Fett: Ds' opp to plaintiff's 5/24 motion to compel | 0.10 | $500.00 | **$50.00** |

| | | | |
|---|---|---|---|
| 05/30/2017 - Admin / Baree Fett: Prepare 8 deposition subpoenas for notice to defense | 0.30 | $75.00 | **$22.50** |
| 05/30/2017 - Review (Other) / Gabriel Harvis: Extensive exchange w/ ACC re additional depositions | 0.20 | $500.00 | **$100.00** |
| 05/30/2017 - E-mail / Baree Fett: f/u on 5/22 email to ACC, and email exchange w/ACC about re deposing non parties, enclosing subpoenas | 0.50 | $500.00 | **$250.00** |
| 05/30/2017 - Discovery / Baree Fett: draft subpoenas for non party deps | 0.20 | $500.00 | **$100.00** |
| 05/30/2017 - Phone Call / Baree Fett: w/ACC re non party depositions | 0.10 | $500.00 | **$50.00** |
| 05/31/2017 - Correspondence / Baree Fett: Draft letter requesting conference, prepare exhibits | 1.50 | $500.00 | **$750.00** |
| 05/31/2017 - E-mail / Gabriel Harvis: Exchange w/ ACC re depositions | 0.10 | $500.00 | **$50.00** |
| 05/31/2017 - Meeting / Gabriel Harvis: BNF re strategy re depositions, letter to Court | 0.20 | $500.00 | **$100.00** |
| 05/31/2017 - Review (Other) / Gabriel Harvis: Draft/edit letter to Court | 0.30 | $500.00 | **$150.00** |
| 05/31/2017 - Research / Gabriel Harvis: Westlaw re compel deposition subpoena, Kingsway Fin. Sev. v. PWC | 0.40 | $500.00 | **$200.00** |
| 05/31/2017 - Review (Other) / Baree Fett: Forgione Dep | 0.70 | $500.00 | **$350.00** |
| 06/01/2017 - Review (Other) / Baree Fett: Defs opp re 5-31 application, cited cases | 0.30 | $500.00 | **$150.00** |
| 06/01/2017 - Review (Other) / Gabriel Harvis: Defs' letter re opp re compelling depositions | 0.20 | $500.00 | **$100.00** |
| 06/02/2017 - Review File / Gabriel Harvis: Re prep for conference | 1.00 | $500.00 | **$500.00** |
| 06/02/2017 - Travel / Gabriel Harvis: To/from EDNY for conference | 0.90 | $250.00 | **$225.00** |
| 06/02/2017 - Court Conference / Gabriel Harvis: Attend conference | 0.80 | $500.00 | **$400.00** |
| 06/02/2017 - Review (Other) / Baree Fett: parties' letters in advance of conference | 0.30 | $500.00 | **$150.00** |
| 06/02/2017 - Court Conference / Baree Fett | 0.70 | $500.00 | **$350.00** |
| 06/02/2017 - Travel / Baree Fett: to/from EDNY | 0.70 | $250.00 | **$175.00** |
| 06/05/2017 - Review (Other) / Gabriel Harvis: Robinson partial deposition transcript | 0.50 | $500.00 | **$250.00** |
| 06/12/2017 - E-mail / Baree Fett: exchange w/ACC re deadline to submit deposition schedule for non parties; discovery | 0.70 | $500.00 | **$350.00** |

| | | | |
|---|---|---|---|
| 06/19/2017 - Review (Other) / Gabriel Harvis: Email exchange w ACC re outstanding discovery | 0.10 | $500.00 | **$50.00** |
| 06/19/2017 - E-mail / Baree Fett: exchange w/ACC re defendants' failure to comply with 6/2 order | 0.50 | $500.00 | **$250.00** |
| 06/20/2017 - Review (Other) / Baree Fett: Defs' ltr per the Court's order | 0.10 | $500.00 | **$50.00** |
| 06/20/2017 - Deposition / Baree Fett: Prep re Laliberte | 0.40 | $500.00 | **$200.00** |
| 06/20/2017 - E-mail / Gabriel Harvis: Exchange w/ ACC re discovery, Court orders | 0.20 | $500.00 | **$100.00** |
| 06/20/2017 - Review (Other) / Baree Fett: defendants' 6/20/17 letter responding to Court's 6/2 order | 0.30 | $500.00 | **$150.00** |
| 06/20/2017 - E-mail / Baree Fett: w/ACC re production of docs and Laliberte's memo book | 0.20 | $500.00 | **$100.00** |
| 06/21/2017 - Deposition / Baree Fett: Prep re Laliberte | 1.50 | $500.00 | **$750.00** |
| 06/21/2017 - Deposition / Baree Fett: Laliberte examination | 1.70 | $500.00 | **$850.00** |
| 06/21/2017 - E-mail / Gabriel Harvis: ACC re discovery | 0.10 | $500.00 | **$50.00** |
| 06/21/2017 - E-mail / Baree Fett: exchange w/ACC re missing docs | 0.10 | $500.00 | **$50.00** |
| 06/22/2017 - Deposition / Baree Fett: Prep re Mendez deposition | 0.60 | $500.00 | **$300.00** |
| 06/22/2017 - Deposition / Baree Fett: Depose Mendez | 1.30 | $500.00 | **$650.00** |
| 06/26/2017 - Review File / Baree Fett: prep for Robinson dep | 1.40 | $500.00 | **$700.00** |
| 06/27/2017 - Deposition / Baree Fett: Prep re second Robinson exam | 0.70 | $500.00 | **$350.00** |
| 06/27/2017 - Deposition / Baree Fett: Second Robinson exam | 3.60 | $500.00 | **$1,800.00** |
| 06/29/2017 - Correspondence / Baree Fett: Draft Rule 34 request re Perez etc | 0.50 | $500.00 | **$250.00** |
| 06/29/2017 - Court Conference / Baree Fett: phone conference on discovery | 0.30 | $500.00 | **$150.00** |
| 06/29/2017 - Review File / Baree Fett: Prep re hearing | 0.40 | $500.00 | **$200.00** |
| 06/29/2017 - Court Conference / Gabriel Harvis: Attend telephone discovery conference | 0.30 | $500.00 | **$150.00** |
| 06/29/2017 - Court Conference / Gabriel Harvis: prep for conference | 0.60 | $500.00 | **$300.00** |
| 06/29/2017 - Meeting / Gabriel Harvis: BNF re Rule 34 request for Perez, review ltr | 0.10 | $500.00 | **$50.00** |
| 06/29/2017 - E-mail / Gabriel Harvis: ACC re discovery | 0.10 | $500.00 | **$50.00** |

| | | | |
|---|---|---|---|
| 07/05/2017 - E-mail / Gabriel Harvis: From ACC re release for medical treatment of prisoner form | 0.10 | $500.00 | $50.00 |
| 07/05/2017 - E-mail / Gabriel Harvis: BNF re MTPF | 0.10 | $500.00 | $50.00 |
| 07/06/2017 - Review (Other) / Baree Fett: Defs' ltr re Perez and "CLP 160.40" and def4082 | 0.10 | $500.00 | $50.00 |
| 07/06/2017 - Review (Other) / Gabriel Harvis: Email and ltr from ACC re Perez | 0.10 | $500.00 | $50.00 |
| 07/10/2017 - Correspondence / Baree Fett: Draft letter motion requesting limited unsealing, proposed order, exhibits | 2.50 | $500.00 | $1,250.00 |
| 07/10/2017 - Review (Other) / Gabriel Harvis: Laliberte and Mendez deposition transcripts | 0.50 | $500.00 | $250.00 |
| 07/10/2017 - Review (Other) / Gabriel Harvis: Edit/revise ltr to Ct re compel, unseal | 0.30 | $500.00 | $150.00 |
| 07/10/2017 - Meeting / Gabriel Harvis: BNF re ltr mtn to compel | 0.20 | $500.00 | $100.00 |
| 07/10/2017 - Research / Gabriel Harvis: King v. Conde | 0.10 | $500.00 | $50.00 |
| 07/10/2017 - Review File / Gabriel Harvis: Re outstanding discovery | 0.20 | $500.00 | $100.00 |
| 07/10/2017 - Review (Other) / Gabriel Harvis: BNF/ACC email exchange re discovery | 0.10 | $500.00 | $50.00 |
| 07/10/2017 - Review File / Baree Fett: for deficiency email and erroneous Bates stamping | 0.50 | $500.00 | $250.00 |
| 07/10/2017 - E-mail / Baree Fett: to ACC re discovery deficiencies and erroneous Bates stamp designations | 0.60 | $500.00 | $300.00 |
| 07/11/2017 - Review (Other) / Baree Fett: Additional copies of medical treatment of prisoner form | 0.10 | $500.00 | $50.00 |
| 07/11/2017 - Correspondence / Baree Fett: Prepare FRCP 37b2 letter motion | 2.80 | $500.00 | $1,400.00 |
| 07/11/2017 - Review (Other) / Gabriel Harvis: Additional copies of MTPF | 0.10 | $500.00 | $50.00 |
| 07/11/2017 - Correspondence / Gabriel Harvis: Assist in drafting 37b2 letter motion | 1.20 | $500.00 | $600.00 |
| 07/11/2017 - E-mail / Baree Fett: exchange w/ACC re discovery deficiencies | 0.20 | $500.00 | $100.00 |
| 07/12/2017 - Review (Other) / Baree Fett: Defs' opp to pl's 37b2 application | 0.20 | $500.00 | $100.00 |
| 07/12/2017 - Review (Other) / Baree Fett: Laliberte deposition transcript | 0.20 | $500.00 | $100.00 |
| 07/12/2017 - Review (Other) / Baree Fett: Mendez depo transcript | 0.20 | $500.00 | $100.00 |

| | | | |
|---|---|---|---|
| 07/12/2017 - Deposition / Baree Fett: Examine Richard Donovan | 2.10 | $500.00 | **$1,050.00** |
| 07/12/2017 - Deposition / Baree Fett: Prep for Donovan deposition | 1.00 | $500.00 | **$500.00** |
| 07/12/2017 - Review (Other) / Gabriel Harvis: Defs' opp re p's 37b2 motion | 0.20 | $500.00 | **$100.00** |
| 07/13/2017 - Review (Other) / Gabriel Harvis: 10th Supp. disclosures, emails re redactions, central booking screening form | 0.20 | $500.00 | **$100.00** |
| 07/13/2017 - Deposition / Baree Fett: prep for Rehman dep | 1.20 | $500.00 | **$600.00** |
| 07/13/2017 - Deposition / Baree Fett: Rehman dep | 2.00 | $500.00 | **$1,000.00** |
| 07/14/2017 - Correspondence / Baree Fett: Prepare Rule 34 request re Donovan and Rehman depositions | 0.20 | $500.00 | **$100.00** |
| 07/14/2017 - Correspondence / Baree Fett: to ACC memorializing Rule 34 demands made during Donovan and Rehman depositions. | 0.10 | $500.00 | **$50.00** |
| 07/19/2017 - E-mail / Baree Fett: exchange with ACC re failure to produce material in connection with Perez | 0.10 | $500.00 | **$50.00** |
| 07/19/2017 - Review (Other) / Baree Fett: Ds' application for more time | 0.10 | $500.00 | **$50.00** |
| 07/20/2017 - Review (Other) / Baree Fett: Defs' extension application re order | 0.10 | $500.00 | **$50.00** |
| 07/20/2017 - E-mail / Gabriel Harvis: Exchange w/ ACC re overdue discovery, requirements under Court's order, case planning | 0.20 | $500.00 | **$100.00** |
| 07/20/2017 - Review (Other) / Gabriel Harvis: Defs' letter re compliance | 0.10 | $500.00 | **$50.00** |
| 07/20/2017 - Review (Other) / Baree Fett: Laliberte & Robinson deps | 1.00 | $500.00 | **$500.00** |
| 07/31/2017 - Deposition / Baree Fett: Prep re Russo deposition | 1.00 | $500.00 | **$500.00** |
| 07/31/2017 - E-mail / Baree Fett: exchange w/ACC re production of Russo memo book | 0.10 | $500.00 | **$50.00** |
| 08/01/2017 - Deposition / Baree Fett: Prep Russo | 0.50 | $500.00 | **$250.00** |
| 08/01/2017 - Deposition / Baree Fett: Depose Russo | 1.30 | $500.00 | **$650.00** |
| 08/01/2017 - E-mail / Baree Fett: w/ACC requesting Russo memo book | 0.10 | $500.00 | **$50.00** |
| 08/01/2017 - Review (Other) / Baree Fett: PO Russo's memobook | 0.10 | $500.00 | **$50.00** |
| 08/01/2017 - E-mail / Baree Fett: to ACC after Russo's deposition renew demand for prisoner movement slip | 0.10 | $500.00 | **$50.00** |
| 08/08/2017 - Review (Other) / Baree Fett: Russo dep transcript | 0.30 | $500.00 | **$150.00** |

| | | | |
|---|---|---|---|
| 08/10/2017 - E-mail / Baree Fett: exchange w/ACC re Digennaro dep and prisoner movement slip | 0.10 | $500.00 | $50.00 |
| 08/14/2017 - Review (Other) / Baree Fett: Defs' ltr seeking discovery extension | 0.10 | $500.00 | $50.00 |
| 08/14/2017 - Review (Other) / Gabriel Harvis: Defs' extension app | 0.10 | $500.00 | $50.00 |
| 08/16/2017 - Deposition / Baree Fett: Prep re Weitzman deposition | 2.80 | $500.00 | $1,400.00 |
| 08/16/2017 - Deposition / Baree Fett: Weitzman deposition | 5.30 | $500.00 | $2,650.00 |
| 08/16/2017 - E-mail / Baree Fett: exchange w/ACC re Weitzman personnel files not produced | 0.20 | $500.00 | $100.00 |
| 08/28/2017 - Deposition / Baree Fett: Review video and transcript from Weitzman deposition | 0.70 | $500.00 | $350.00 |
| 08/29/2017 - Review File / Gabriel Harvis: Case review; outstanding discovery | 0.60 | $500.00 | $300.00 |
| 09/01/2017 - E-mail / Baree Fett: to ACC re scheduling Seddio and Digennaro before 9/11 deadline | 0.10 | $500.00 | $50.00 |
| 09/04/2017 - Meeting / Gabriel Harvis: w BNF re case planning, strategy | 0.20 | $500.00 | $100.00 |
| 09/06/2017 - Review (Other) / Baree Fett: Queens central booking screening form | 0.10 | $500.00 | $50.00 |
| 09/06/2017 - Discovery / Gabriel Harvis: File review re open issues | 0.40 | $500.00 | $200.00 |
| 09/06/2017 - E-mail / Gabriel Harvis: ACC summarizing/outlining open discovery issues; supplementing 26a1Ai disc. | 0.40 | $500.00 | $200.00 |
| 09/06/2017 - E-mail / Baree Fett: exchange w/ ACC regarding ongoing deficiencies and proposing date to inspect logbooks | 0.30 | $500.00 | $150.00 |
| 09/07/2017 - Deposition / Baree Fett: Prep re Seddio deposition | 0.70 | $500.00 | $350.00 |
| 09/07/2017 - Deposition / Baree Fett: Conduct deposition of Seddio | 1.60 | $500.00 | $800.00 |
| 09/08/2017 - Review (Other) / Baree Fett: Weitzman payroll records re overtime | 0.20 | $500.00 | $100.00 |
| 09/12/2017 - Correspondence / Baree Fett: Draft motion to compel | 2.30 | $500.00 | $1,150.00 |
| 09/18/2017 - Review File / Baree Fett: Prep re Digennaro deposition | 0.70 | $500.00 | $350.00 |
| 09/19/2017 - Review File / Baree Fett: Prep re Digennaro deposition | 1.00 | $500.00 | $500.00 |
| 09/19/2017 - Deposition / Baree Fett: Digennaro exam | 2.70 | $500.00 | $1,350.00 |
| 09/19/2017 - Correspondence / Baree Fett: Draft ltr to defendants re buy reports and DD5s | 0.20 | $500.00 | $100.00 |

| | | | |
|---|---|---|---|
| 09/19/2017 - Review (Other) / Baree Fett: Defs' letter opposing plaintiff's motion to compel, Harris v. Computer Associates, 204 F.R.D. 44 | 0.30 | $500.00 | **$150.00** |
| 09/19/2017 - Review (Other) / Gabriel Harvis: Defs' opp re mtn to compel | 0.10 | $500.00 | **$50.00** |
| 09/19/2017 - Review (Other) / Gabriel Harvis: Demands from Digennaro dep | 0.10 | $500.00 | **$50.00** |
| 09/19/2017 - E-mail / Baree Fett: to ACC memorializing Rule 34 demands made during Digennaro deposition | 0.10 | $500.00 | **$50.00** |
| 09/19/2017 - Correspondence / Baree Fett: draft letter memorializing Rule 34 demands from Digennaro dep | 0.10 | $500.00 | **$50.00** |
| 09/21/2017 - Review File / Baree Fett: Prep for conference argument, prepare outline | 1.30 | $500.00 | **$650.00** |
| 09/21/2017 - Travel / Baree Fett: To/from EDNY | 0.90 | $250.00 | **$225.00** |
| 09/21/2017 - Court Conference / Baree Fett: Wait for ACC, attend conference | 0.90 | $500.00 | **$450.00** |
| 09/21/2017 - Discovery / Baree Fett: Digest Weitzman deposition, prepare detailed request for "CRV" documents | 2.50 | $500.00 | **$1,250.00** |
| 09/25/2017 - Review (Other) / Gabriel Harvis: Seddio dep. trans. | 0.20 | $500.00 | **$100.00** |
| 09/26/2017 - Admin / Dorothy Haase: Contacting EDNY court reporters for trans from 9/21/17 conference | 0.20 | $75.00 | **$15.00** |
| 09/26/2017 - Correspondence / Baree Fett: Ltr ACC re follow-up to 9-21-17 conf | 1.40 | $500.00 | **$700.00** |
| 09/29/2017 - E-mail / Baree Fett: to ACC following up on 9/26 email attaching letter to the Court re deficient production | 0.10 | $500.00 | **$50.00** |
| 10/02/2017 - Discovery / Baree Fett: Review def4309-4314 CRV docs | 0.20 | $500.00 | **$100.00** |
| 10/02/2017 - Review (Other) / Baree Fett: Digennaro depo trans | 0.30 | $500.00 | **$150.00** |
| 10/02/2017 - Review (Other) / Gabriel Harvis: Digennaro dep. trans. | 0.10 | $500.00 | **$50.00** |
| 10/02/2017 - Review (Other) / Gabriel Harvis: Defs' 12th supp. discl. (4309-43014) | 0.20 | $500.00 | **$100.00** |
| 10/02/2017 - Review File / Gabriel Harvis: Determine outstanding discovery re deficiency notice | 1.50 | $500.00 | **$750.00** |
| 10/02/2017 - E-mail / Gabriel Harvis: Multiple deficiency emails outlining missing docs, issues w redactions | 0.70 | $500.00 | **$350.00** |
| 10/02/2017 - Phone Call / Gabriel Harvis: ACC re discovery, meet and confer, redaction log, missing documents, Grisafi offer of proof | 0.70 | $500.00 | **$350.00** |

| | | | |
|---|---|---|---|
| 10/03/2017 - Review (Other) / Baree Fett: Review/digest def4315-4316 Forgione overtime docs | 0.20 | $500.00 | **$100.00** |
| 10/06/2017 - Phone Call / Gabriel Harvis: to ACC re discovery | 0.10 | $500.00 | **$50.00** |
| 10/06/2017 - E-mail / Gabriel Harvis: ACC re open issues, contemplated ltr to Ct | 0.10 | $500.00 | **$50.00** |
| 10/12/2017 - Correspondence / Baree Fett: Letter motion re defendants' continued noncompliance | 1.80 | $500.00 | **$900.00** |
| 10/12/2017 - Review (Other) / Gabriel Harvis: Edit/revise ltr re noncompliance | 0.30 | $500.00 | **$150.00** |
| 10/12/2017 - Review (Other) / Gabriel Harvis: Email re scheduling QCB inspection, command log, defs' 14th supp. discl. | 0.30 | $500.00 | **$150.00** |
| 10/13/2017 - Review (Other) / Baree Fett: Defs' opp to pl's 10-12-17 ltr | 0.10 | $500.00 | **$50.00** |
| 10/13/2017 - Travel / Gabriel Harvis: To/from Queens Central Booking | 2.40 | $250.00 | **$600.00** |
| 10/13/2017 - Discovery / Gabriel Harvis: Inspection of facility and documents | 1.20 | $500.00 | **$600.00** |
| 10/13/2017 - Travel / Baree Fett: Central booking | 2.40 | $250.00 | **$600.00** |
| 10/13/2017 - Discovery / Baree Fett: Inspect central booking | 0.80 | $500.00 | **$400.00** |
| 10/13/2017 - Review (Other) / Gabriel Harvis: Defs' 15th supp. disc. (4319-4322) (central booking logbook) | 0.10 | $500.00 | **$50.00** |
| 10/13/2017 - E-mail / Gabriel Harvis: ACC re ID of Graham and Walsh | 0.10 | $500.00 | **$50.00** |
| 10/13/2017 - Review (Other) / Gabriel Harvis: Defs' response re DE 73 | 0.10 | $500.00 | **$50.00** |
| 10/13/2017 - Review (Other) / Baree Fett: Ds' 13th Supp disclosure, 4315-4316, Forgione's overtime activity report | 0.10 | $500.00 | **$50.00** |
| 10/13/2017 - E-mail / Baree Fett: from ACC w/15th Supp Discl attached, Def4319-4322, QCB Sign-in sheet | 0.10 | $500.00 | **$50.00** |
| 10/14/2017 - Review (Other) / Baree Fett: Defs' 14th suppl. discl. - QCB command log photos | 0.20 | $500.00 | **$100.00** |
| 10/17/2017 - Review (Other) / Baree Fett: review def4319-22 defs' 15th suppl. discl. Central Booking sign | 0.20 | $500.00 | **$100.00** |
| 10/17/2017 - Court Conference / Baree Fett: Prep for conference | 2.50 | $500.00 | **$1,250.00** |
| 10/17/2017 - Court Conference / Baree Fett: Attend conference | 0.40 | $500.00 | **$200.00** |
| 10/17/2017 - Travel / Baree Fett: EDNY | 0.90 | $250.00 | **$225.00** |
| 10/17/2017 - Meeting / Gabriel Harvis: BNF re status conference, case planning | 0.20 | $500.00 | **$100.00** |

| | | | |
|---|---|---|---|
| 10/19/2017 - Phone Call / Gabriel Harvis: VM to ACC re meet and confer | 0.10 | $500.00 | **$50.00** |
| 10/20/2017 - Meeting / Gabriel Harvis: BNF re strategy/case planning re discovery | 0.10 | $500.00 | **$50.00** |
| 10/20/2017 - Phone Call / Gabriel Harvis: VM to ACC re open issues | 0.10 | $500.00 | **$50.00** |
| 10/20/2017 - Review File / Gabriel Harvis: Determine open issues | 0.60 | $500.00 | **$300.00** |
| 10/20/2017 - E-mail / Gabriel Harvis: To ACC outlining open issues, asking for theory of case and other info | 1.00 | $500.00 | **$500.00** |
| 10/20/2017 - E-mail / Baree Fett: draft to GPH re discovery deficiencies | 0.30 | $500.00 | **$150.00** |
| 10/23/2017 - E-mail / Gabriel Harvis: Exchange w/ ACC re discovery | 0.10 | $500.00 | **$50.00** |
| 10/23/2017 - E-mail / Baree Fett: from ACC re scheduling Walsh and Graham deps | 0.10 | $500.00 | **$50.00** |
| 10/24/2017 - E-mail / Gabriel Harvis: ACC re open issues, scope of discovery | 0.10 | $500.00 | **$50.00** |
| 10/31/2017 - E-mail / Baree Fett: exchange confirming dep schedule for Graham and Walsh | 0.10 | $500.00 | **$50.00** |
| 11/02/2017 - Admin / Dorothy Haase: re 9-21 conference transcript | 0.40 | $75.00 | **$30.00** |
| 11/02/2017 - Review File / Baree Fett: re contempt motion | 0.70 | $500.00 | **$350.00** |
| 11/02/2017 - Motion / Baree Fett: Letter motion for contempt | 3.00 | $500.00 | **$1,500.00** |
| 11/02/2017 - Review (Other) / Gabriel Harvis: Graham memo book | 0.10 | $500.00 | **$50.00** |
| 11/02/2017 - Review File / Gabriel Harvis: Prep re Graham dep | 1.00 | $500.00 | **$500.00** |
| 11/02/2017 - Deposition / Gabriel Harvis: Depose Graham | 1.30 | $500.00 | **$650.00** |
| 11/02/2017 - E-mail / Baree Fett: ACC re missing Graham memo book | 0.10 | $500.00 | **$50.00** |
| 11/02/2017 - Review (Other) / Gabriel Harvis: 9-21-17 conference transcript | 0.20 | $500.00 | **$100.00** |
| 11/02/2017 - Research / Gabriel Harvis: Westlaw re Contempt, Jocks v. Tavernier, Hunter TBA v. Triple V sales, 250 FRD 116 | 0.20 | $500.00 | **$100.00** |
| 11/02/2017 - Phone Call / Gabriel Harvis: ACC re Graham memo book | 0.10 | $500.00 | **$50.00** |
| 11/02/2017 - E-mail / Gabriel Harvis: ACC re Graham memo book, ID of transport officers | 0.10 | $500.00 | **$50.00** |
| 11/02/2017 - E-mail / Gabriel Harvis: ACC re Aaronson and Tavares | 0.10 | $500.00 | **$50.00** |
| 11/03/2017 - Review (Other) / Baree Fett: Order to show cause | 0.10 | $500.00 | **$50.00** |

| | | | |
|---|---|---|---|
| 11/03/2017 - Review (Other) / Gabriel Harvis: OTSC | 0.10 | $500.00 | **$50.00** |
| 11/07/2017 - Review File / Gabriel Harvis: Prepare deposition video files for review by plaintiff | 0.40 | $500.00 | **$200.00** |
| 11/07/2017 - E-mail / Gabriel Harvis: Client re video deposition review | 0.10 | $500.00 | **$50.00** |
| 11/07/2017 - Phone Call / Baree Fett: w/plaintiff | 0.10 | $500.00 | **$50.00** |
| 11/08/2017 - Review (Other) / Baree Fett: def4323-4328, 16th suppl. disc., Walsh memo book | 0.20 | $500.00 | **$100.00** |
| 11/08/2017 - Review (Other) / Baree Fett: Defs' letter on eve of sanctions hearing | 0.20 | $500.00 | **$100.00** |
| 11/08/2017 - Court Conference / Baree Fett: prep re sanctions hearing | 2.70 | $500.00 | **$1,350.00** |
| 11/08/2017 - Court Conference / Gabriel Harvis: Prep for OTSC hearing | 2.00 | $500.00 | **$1,000.00** |
| 11/08/2017 - Phone Call / Gabriel Harvis: Client re video review | 0.10 | $500.00 | **$50.00** |
| 11/08/2017 - Review (Other) / Gabriel Harvis: Defs' opp re OTSC | 0.10 | $500.00 | **$50.00** |
| 11/08/2017 - Meeting / Gabriel Harvis: R. Lozar re ACC sanctions in Bethea | 0.10 | $500.00 | **$50.00** |
| 11/08/2017 - Review (Other) / Baree Fett: Defs' 17th Supp. Disc. attached to email - Def4329-4342, buy reports | 0.30 | $500.00 | **$150.00** |
| 11/09/2017 - Travel / Gabriel Harvis: EDNY re OTSC hearing | 0.90 | $250.00 | **$225.00** |
| 11/09/2017 - Court Conference / Gabriel Harvis: Attend OTSC hearing, argue, confer w/ def counsel re outstanding docs | 1.20 | $500.00 | **$600.00** |
| 11/09/2017 - Court Conference / Baree Fett: Argue at show cause hearing, meet with ACCs | 1.30 | $500.00 | **$650.00** |
| 11/09/2017 - Travel / Baree Fett: EDNY | 0.90 | $250.00 | **$225.00** |
| 11/09/2017 - Review File / Baree Fett: Prep re OTSC hearing | 1.80 | $500.00 | **$900.00** |
| 11/09/2017 - Court Conference / Gabriel Harvis: Prep for OTSC hearing | 0.80 | $500.00 | **$400.00** |
| 11/09/2017 - Review (Other) / Gabriel Harvis: Order denying OTSC w/o prej | 0.10 | $500.00 | **$50.00** |
| 11/09/2017 - Review File / Gabriel Harvis: Determine outstanding material for e-mail to def counsel | 1.20 | $500.00 | **$600.00** |
| 11/09/2017 - E-mail / Gabriel Harvis: Comprehensive email to def counsel re open issues, enclosing expert disclosures | 0.60 | $500.00 | **$300.00** |
| 11/09/2017 - Review (Other) / Gabriel Harvis: Def's 18th Supp. Disclosure and Livescan affidavit | 0.20 | $500.00 | **$100.00** |

| | | | |
|---|---|---|---|
| 11/09/2017 - E-mail / Baree Fett: to ACC and supervisor re open issues discussed after show cause hearing | 0.20 | $500.00 | **$100.00** |
| 11/09/2017 - Review (Other) / Baree Fett: Order from Show Cause hearing | 0.10 | $500.00 | **$50.00** |
| 11/13/2017 - Review (Other) / Gabriel Harvis: Graham dep trans | 0.10 | $500.00 | **$50.00** |
| 11/14/2017 - E-mail / Gabriel Harvis: Lengthy exchange w ACC re open discovery | 0.20 | $500.00 | **$100.00** |
| 11/15/2017 - E-mail / Gabriel Harvis: Exchange w/ ACCs Weiss and Johnson re scheduling meet and confer | 0.10 | $500.00 | **$50.00** |
| 11/16/2017 - Phone Call / Gabriel Harvis: ACCs Johnson and Weiss re discovery | 0.50 | $500.00 | **$250.00** |
| 11/16/2017 - E-mail / Gabriel Harvis: Exchange of emails memorializing call | 0.20 | $500.00 | **$100.00** |
| 11/17/2017 - E-mail / Gabriel Harvis: ACC Johnson re discovery | 0.10 | $500.00 | **$50.00** |
| 11/29/2017 - E-mail / Gabriel Harvis: ACC Thadani re discovery, scheduling call | 0.10 | $500.00 | **$50.00** |
| 11/29/2017 - E-mail / Baree Fett: exchange w/new ACC re scheduled phone call | 0.10 | $500.00 | **$50.00** |
| 11/29/2017 - Review (Other) / Baree Fett: Ds' 19th Supp Discl., Def4345 QCB Command Log | 0.10 | $500.00 | **$50.00** |
| 11/30/2017 - Phone Call / Gabriel Harvis: w/ ACC Thadani re open discovery issues | 1.10 | $500.00 | **$550.00** |
| 11/30/2017 - Phone Call / Baree Fett: ACC re discovery | 1.10 | $500.00 | **$550.00** |
| 11/30/2017 - Review File / Baree Fett: Prep for call w ACC | 0.80 | $500.00 | **$400.00** |
| 11/30/2017 - E-mail / Baree Fett: to ACC memorializing phone call re outstanding discovery and deposition schedule | 0.20 | $500.00 | **$100.00** |
| 11/30/2017 - E-mail / Gabriel Harvis: To ACC in advance of call | 0.10 | $500.00 | **$50.00** |
| 12/01/2017 - E-mail / Baree Fett: from ACC confirming depositions scheduled on 11/30 phone call | 0.10 | $500.00 | **$50.00** |
| 12/01/2017 - E-mail / Gabriel Harvis: From Thadani re discovery | 0.10 | $500.00 | **$50.00** |
| 12/04/2017 - Review (Other) / Baree Fett: Status report order, calendar deadline | 0.10 | $500.00 | **$50.00** |
| 12/07/2017 - E-mail / Gabriel Harvis: re scheduling meet and confer and dealing with precinct inspection and officer photographs | 0.10 | $500.00 | **$50.00** |
| 12/08/2017 - Phone Call / Baree Fett: ACC/GPH | 0.20 | $500.00 | **$100.00** |
| 12/08/2017 - Phone Call / Gabriel Harvis: ACC re discovery, damages | 0.20 | $500.00 | **$100.00** |

| | | | |
|---|---|---|---|
| 12/11/2017 - Phone Call / Baree Fett: w/ACC re joint status letter, defendants' intention to move for summary judgment | 0.20 | $500.00 | **$100.00** |
| 12/11/2017 - Motion / Baree Fett: review depo digest for letter, edit/review letter draft | 0.70 | $500.00 | **$350.00** |
| 12/11/2017 - E-mail / Gabriel Harvis: Exchanges w/ ACC re joint letter | 0.40 | $500.00 | **$200.00** |
| 12/11/2017 - Phone Call / Gabriel Harvis: Multiple calls with ACC re joint letter | 0.30 | $500.00 | **$150.00** |
| 12/11/2017 - Motion / Gabriel Harvis: Draft, update, revise, edit joint letter and exhibits | 1.50 | $500.00 | **$750.00** |
| 12/14/2017 - Review (Other) / Baree Fett: order directing defendants to produce docs by 12/18, etc. | 0.10 | $500.00 | **$50.00** |
| 12/14/2017 - Review (Other) / Gabriel Harvis: Order on joint letter | 0.20 | $500.00 | **$100.00** |
| 12/15/2017 - E-mail / Baree Fett: exchange w/ACC re scheduling Digennaro for second deposition | 0.10 | $500.00 | **$50.00** |
| 12/15/2017 - Review (Other) / Gabriel Harvis: Emails re digennaro | 0.10 | $500.00 | **$50.00** |
| 12/18/2017 - Review (Other) / Gabriel Harvis: Def 4346-4857 | 1.60 | $500.00 | **$800.00** |
| 12/18/2017 - Review (Other) / Gabriel Harvis: Supplemental disclosures & 4858-4860 (Ficken memo book) | 0.20 | $500.00 | **$100.00** |
| 12/18/2017 - E-mail / Gabriel Harvis: Exchange w ACC re meet and confer | 0.10 | $500.00 | **$50.00** |
| 12/19/2017 - E-mail / Baree Fett: review Rule 26 disclosure from defendant re PO Gonzalez and his memo book at Def4861-63 | 0.10 | $500.00 | **$50.00** |
| 12/19/2017 - Discovery / Baree Fett: digest list of missing discovery | 0.60 | $500.00 | **$300.00** |
| 12/19/2017 - Review (Other) / Baree Fett: Def4346-4857 and digest | 3.20 | $500.00 | **$1,600.00** |
| 12/19/2017 - Review (Other) / Gabriel Harvis: Gonzalez memo book re CRV | 0.10 | $500.00 | **$50.00** |
| 12/19/2017 - E-mail / Gabriel Harvis: ACC re meet and confer | 0.10 | $500.00 | **$50.00** |
| 12/20/2017 - Discovery / Baree Fett: reviewing digest in connection w/letter app | 0.70 | $500.00 | **$350.00** |
| 12/20/2017 - Correspondence / Gabriel Harvis: Draft Rule 37 letter | 1.90 | $500.00 | **$950.00** |
| 12/20/2017 - Discovery / Baree Fett: listening audio files from IAB & CCRB investigations | 1.30 | $500.00 | **$650.00** |
| 12/20/2017 - Research / Gabriel Harvis: Westlaw re § 1983 cover up claim | 0.20 | $500.00 | **$100.00** |

| | | | |
|---|---|---|---|
| 12/20/2017 - Phone Call / Baree Fett: w/ACC re production of investigation material | 0.70 | $500.00 | **$350.00** |
| 12/20/2017 - Phone Call / Gabriel Harvis: w/ ACC re recent production | 0.70 | $500.00 | **$350.00** |
| 12/20/2017 - E-mail / Gabriel Harvis: Exchange w ACC re production of IAB 2015-492 | 0.10 | $500.00 | **$50.00** |
| 12/21/2017 - Correspondence / Gabriel Harvis: Rule 37 letter | 2.80 | $500.00 | **$1,400.00** |
| 12/21/2017 - Motion / Baree Fett: digest investigative files and draft sanctions letter | 4.90 | $500.00 | **$2,450.00** |
| 12/21/2017 - Review (Other) / Baree Fett: Ds' letter motion re sanctions motion | 0.10 | $500.00 | **$50.00** |
| 12/21/2017 - Review (Other) / Baree Fett: Ds' production at Def4864-5857, with audio | 2.40 | $500.00 | **$1,200.00** |
| 12/21/2017 - Review File / Gabriel Harvis: Review discovery re motion for sanctions | 2.00 | $500.00 | **$1,000.00** |
| 12/21/2017 - Research / Gabriel Harvis: Westlaw re DaCosta v. City of New York, _ F.Supp.3d __, EDNY 2017 | 0.10 | $500.00 | **$50.00** |
| 12/21/2017 - Review (Other) / Gabriel Harvis: Defs' ltr re opp | 0.10 | $500.00 | **$50.00** |
| 12/21/2017 - Review (Other) / Gabriel Harvis: Def4864-5857 | 1.60 | $500.00 | **$800.00** |
| 12/26/2017 - E-mail / Baree Fett: to ACC canceling Forgione & Ryan depositions | 0.10 | $500.00 | **$50.00** |
| 12/26/2017 - Review (Other) / Baree Fett: Ds' opposition to Sanction motion | 0.30 | $500.00 | **$150.00** |
| 12/26/2017 - Review (Other) / Gabriel Harvis: Defs' opp to Rule 37 | 0.20 | $500.00 | **$100.00** |
| 12/27/2017 - Correspondence / Baree Fett: courtesy copy cover letter to court and emailed to ACC | 0.20 | $500.00 | **$100.00** |
| 12/27/2017 - Review (Other) / Baree Fett: Ds' courtesy copy cover letter | 0.10 | $500.00 | **$50.00** |
| 12/27/2017 - E-mail / Gabriel Harvis: Exchange w ACC re other investigations, privilege log | 0.10 | $500.00 | **$50.00** |
| 12/27/2017 - E-mail / Gabriel Harvis: to EDNY ADR requesting transcript of 11-9-17 proceedings | 0.10 | $500.00 | **$50.00** |
| 12/28/2017 - Correspondence / Gabriel Harvis: Draft reply re Rule 37 | 7.60 | $500.00 | **$3,800.00** |
| 12/28/2017 - Correspondence / Baree Fett: Draft reply letter brief | 10.00 | $500.00 | **$5,000.00** |
| 12/28/2017 - Review (Other) / Baree Fett: Order directing plaintiff to reply | 0.10 | $500.00 | **$50.00** |

| | | | |
|---|---|---|---|
| 12/28/2017 - Motion / Baree Fett: for leave to file document under seal | 0.10 | $500.00 | **$50.00** |
| 12/28/2017 - Review (Other) / Baree Fett: Order regarding motion to file document under seal | 0.10 | $500.00 | **$50.00** |
| 12/28/2017 - Review (Other) / Gabriel Harvis: 11-9-17 transcript | 0.10 | $500.00 | **$50.00** |
| 12/28/2017 - Review File / Gabriel Harvis: Review discovery re reply | 3.20 | $500.00 | **$1,600.00** |
| 12/28/2017 - E-mail / Gabriel Harvis: Exchange w ACC re defendants do not consent to filing under seal | 0.10 | $500.00 | **$50.00** |
| 12/28/2017 - Review (Other) / Gabriel Harvis: Order re filing under seal | 0.10 | $500.00 | **$50.00** |
| 12/29/2017 - Correspondence / Gabriel Harvis: Reply Rule 37 | 11.90 | $500.00 | **$5,950.00** |
| 12/29/2017 - Correspondence / Baree Fett: Draft Reply | 12.00 | $500.00 | **$6,000.00** |
| 12/29/2017 - Review (Other) / Baree Fett: email/letter from ACC enclosing disc with audio recordings from CCRB file & redaction log | 0.10 | $500.00 | **$50.00** |
| 12/29/2017 - Review (Other) / Baree Fett: listen to CCRB audio & redaction log | 0.80 | $500.00 | **$400.00** |
| 12/29/2017 - Review File / Gabriel Harvis: File review re reply | 3.90 | $500.00 | **$1,950.00** |
| 12/29/2017 - Review (Other) / Gabriel Harvis: Audio and redaction log | 0.70 | $500.00 | **$350.00** |
| 12/29/2017 - E-mail / Gabriel Harvis: To ACC re Trotter memo book issue | 0.20 | $500.00 | **$100.00** |
| 12/30/2017 - Motion / Baree Fett: Second motion for leave to file under seal | 0.10 | $500.00 | **$50.00** |
| 12/30/2017 - Motion / Baree Fett: finalize and file reply motion and exhibits | 1.30 | $500.00 | **$650.00** |
| 12/30/2017 - E-mail / Baree Fett: ACC copy of all documents filed under seal | 0.10 | $500.00 | **$50.00** |
| 12/30/2017 - Correspondence / Gabriel Harvis: Finalize Reply | 1.30 | $500.00 | **$650.00** |
| 12/31/2017 - Review (Other) / Gabriel Harvis: Order re contempt hearing | 0.10 | $500.00 | **$50.00** |
| 12/31/2017 - Phone Call / Gabriel Harvis: BNF re order, case planning | 0.10 | $500.00 | **$50.00** |
| 01/02/2018 - Correspondence / Baree Fett: draft cover letter to courtesy copy and email copy to ACC | 0.20 | $500.00 | **$100.00** |
| 01/02/2018 - E-mail / Baree Fett: exchange w/ACC sending copy of transcript from 11/9 conference | 0.10 | $500.00 | **$50.00** |
| 01/02/2018 - Admin / Gabriel Harvis: Arrange for binding of reply papers per Court specifications | 0.50 | $75.00 | **$37.50** |
| 01/02/2018 - Review File / Gabriel Harvis: Prep for 1-3 conference | 0.80 | $500.00 | **$400.00** |

| | | | |
|---|---|---|---|
| 01/02/2018 - Meeting / Gabriel Harvis: w/ BNF re prep for 1-3 meeting | 0.60 | $500.00 | **$300.00** |
| 01/03/2018 - Court Conference / Baree Fett: Attend contempt hearing | 1.30 | $500.00 | **$650.00** |
| 01/03/2018 - Review File / Baree Fett: Re contempt hearing | 0.80 | $500.00 | **$400.00** |
| 01/03/2018 - Court Conference / Gabriel Harvis: Attend contempt hearing | 1.30 | $500.00 | **$650.00** |
| 01/03/2018 - Court Conference / Gabriel Harvis: Prep re conference | 0.50 | $500.00 | **$250.00** |
| 01/03/2018 - Research / Gabriel Harvis: Review/print James v. CNY, DaCosta v. CNY, Christopher v. Harbury | 0.10 | $500.00 | **$50.00** |
| 01/03/2018 - Travel / Gabriel Harvis: To/from EDNY | 0.80 | $250.00 | **$200.00** |
| 01/03/2018 - E-mail / Gabriel Harvis: To ACC re Trotter memo book issue | 0.10 | $500.00 | **$50.00** |
| 01/04/2018 - Review (Other) / Baree Fett: Ds' equitable tolling letter | 0.10 | $500.00 | **$50.00** |
| 01/04/2018 - E-mail / Gabriel Harvis: ACC re adjournment of Digennaro | 0.10 | $500.00 | **$50.00** |
| 01/04/2018 - Review (Other) / Gabriel Harvis: Def ltr re equitable tolling | 0.10 | $500.00 | **$50.00** |
| 01/11/2018 - Review (Other) / Gabriel Harvis: Def5859-5866 | 0.20 | $500.00 | **$100.00** |
| 01/16/2018 - E-mail / Gabriel Harvis: ACC re Trotter memo book issue | 0.10 | $500.00 | **$50.00** |
| 01/17/2018 - Review (Other) / Baree Fett: letter/email disclosing Pontecorvo's memo book and IAB Log (Def5863-5866), etc | 0.30 | $500.00 | **$150.00** |
| 01/17/2018 - Review (Other) / Gabriel Harvis: Defs' letter encl. Pontecorvo memo book; IAB 2015-1307 | 0.60 | $500.00 | **$300.00** |
| 01/17/2018 - E-mail / Gabriel Harvis: To ACC re discovery issues | 0.30 | $500.00 | **$150.00** |
| 01/22/2018 - Pleadings / Baree Fett: Plaintiff's proposed second amended complaint | 1.20 | $500.00 | **$600.00** |
| 01/22/2018 - Review (Other) / Baree Fett: investigative files to draft 2nd amd complaint | 0.80 | $500.00 | **$400.00** |
| 01/23/2018 - Pleadings / Gabriel Harvis: Draft FAC | 3.00 | $500.00 | **$1,500.00** |
| 01/23/2018 - Review File / Gabriel Harvis: re FAC | 2.50 | $500.00 | **$1,250.00** |
| 01/23/2018 - Motion / Baree Fett: for leave to file second amended complaint | 0.40 | $500.00 | **$200.00** |
| 01/23/2018 - Review (Other) / Baree Fett: Ds' letter consenting to our filing of second amended complaint | 0.10 | $500.00 | **$50.00** |

| | | | |
|---|---|---|---|
| 01/23/2018 - Review (Other) / Baree Fett: Order granting leave to file second amended complaint | 0.10 | $500.00 | **$50.00** |
| 01/23/2018 - Pleadings / Baree Fett: draft and file second amended complaint | 3.50 | $500.00 | **$1,750.00** |
| 01/23/2018 - Pleadings / Baree Fett: draft and file summonses | 0.30 | $500.00 | **$150.00** |
| 01/23/2018 - Research / Gabriel Harvis: Oliva v. Town of Greece, McGarty v. Town of Carmel, citing references, Randle v. Alexander | 0.30 | $500.00 | **$150.00** |
| 01/23/2018 - Review File / Baree Fett: for drafting amended complaint | 0.80 | $500.00 | **$400.00** |
| 01/23/2018 - E-mail / Gabriel Harvis: ACC re FAC | 0.10 | $500.00 | **$50.00** |
| 01/23/2018 - Review (Other) / Gabriel Harvis: Defs' response re motion for leave | 0.10 | $500.00 | **$50.00** |
| 01/23/2018 - Review (Other) / Gabriel Harvis: Order permitting amendment | 0.10 | $500.00 | **$50.00** |
| 01/24/2018 - Review (Other) / Gabriel Harvis: R&R re sanctions | 1.70 | $500.00 | **$850.00** |
| 01/24/2018 - Review (Other) / Baree Fett: letter from ACC disclosing Valergo as witness with information | 0.10 | $500.00 | **$50.00** |
| 01/24/2018 - Phone Call / Baree Fett: to plaintiff | 0.20 | $500.00 | **$100.00** |
| 01/24/2018 - E-mail / Baree Fett: to plaintiff | 0.10 | $500.00 | **$50.00** |
| 01/24/2018 - Review (Other) / Baree Fett: Report and Recommendation on sanctions | 2.30 | $500.00 | **$1,150.00** |
| 01/24/2018 - E-mail / Gabriel Harvis: From ACC re discovery issues | 0.20 | $500.00 | **$100.00** |
| 01/24/2018 - Meeting / Gabriel Harvis: BNF re R&R, case planning | 0.10 | $500.00 | **$50.00** |
| 01/25/2018 - Review (Other) / Baree Fett: R&R on sanctions | 0.40 | $500.00 | **$200.00** |
| 01/25/2018 - Review (Other) / Baree Fett: Order AMD scheduling briefing and hearing on R&R | 0.10 | $500.00 | **$50.00** |
| 01/25/2018 - Research / Gabriel Harvis: James v. CNY | 0.10 | $500.00 | **$50.00** |
| 01/25/2018 - Review (Other) / Gabriel Harvis: R&R | 0.30 | $500.00 | **$150.00** |
| 01/25/2018 - Review (Other) / Gabriel Harvis: Order scheduling 3-1 oral argument | 0.10 | $500.00 | **$50.00** |
| 01/26/2018 - Review (Other) / Baree Fett: Order denying sealing motion and order directing plaintiff to file reply un sealed | 0.10 | $500.00 | **$50.00** |
| 01/26/2018 - Motion / Baree Fett: finalize reply motion and file | 0.10 | $500.00 | **$50.00** |
| 01/26/2018 - Review (Other) / Gabriel Harvis: Order denying sealing | 0.10 | $500.00 | **$50.00** |

| | | | |
|---|---|---|---|
| 01/28/2018 - Motion / Gabriel Harvis: Draft and file motion to unseal exhibits to reply | 2.80 | $500.00 | **$1,400.00** |
| 01/28/2018 - Motion / Baree Fett: to unseal exhibits to reply motion | 1.90 | $500.00 | **$950.00** |
| 01/28/2018 - Research / Gabriel Harvis: Westlaw re US v. Amodeo, Nixon v. Warner Comms. | 0.20 | $500.00 | **$100.00** |
| 01/29/2018 - Review (Other) / Baree Fett: Ds' opp to motion to unseal exhibits | 0.10 | $500.00 | **$50.00** |
| 01/29/2018 - Review (Other) / Gabriel Harvis: Opp re mtn to unseal | 0.10 | $500.00 | **$50.00** |
| 01/31/2018 - Review (Other) / Baree Fett: Order re Show Cause hearing | 0.40 | $500.00 | **$200.00** |
| 01/31/2018 - E-mail / Baree Fett: from ACC asking plaintiff's position on application to exceed page limit | 0.10 | $500.00 | **$50.00** |
| 01/31/2018 - Review (Other) / Baree Fett: Ds' motion for leave to file excess pages | 0.10 | $500.00 | **$50.00** |
| 01/31/2018 - Review (Other) / Gabriel Harvis: Def's ltr mtn re excess pgs | 0.10 | $500.00 | **$50.00** |
| 02/01/2018 - Research / Gabriel Harvis: Default judgment; Grammar v. Sharinn 2016 WL 5255478 | 0.10 | $500.00 | **$50.00** |
| 02/03/2018 - Research / Gabriel Harvis: Re adoption of R&R; standards for objections; Boice v. M+W U.S., Inc., Zhao v. State Univ. of New York, Mitchell Grp. USA, LLC v. Udeh, Traver v. Lowe's Home Centers, LLC; LG Capital Funding, LLC v. Coroware, Inc.; Hodges v. United States | 0.40 | $500.00 | **$200.00** |
| 02/07/2018 - Review (Other) / Gabriel Harvis: Defs' objs to R&R | 0.30 | $500.00 | **$150.00** |
| 02/07/2018 - Review File / Gabriel Harvis: In re defs' objs to R&R | 0.60 | $500.00 | **$300.00** |
| 02/08/2018 - Motion / Gabriel Harvis: Draft reply to defs' objs to R&R | 1.60 | $500.00 | **$800.00** |
| 02/08/2018 - Research / Gabriel Harvis: Proper form of R&R objs; deference to Magistrate; Mitchell Group USA, LLC v. Udeh; Frydman v. Verschleiser; Bernard v. Lombardo | 0.70 | $500.00 | **$350.00** |
| 02/08/2018 - Review (Other) / Gabriel Harvis: Defs' ltr submitting courtesy copies | 0.10 | $500.00 | **$50.00** |
| 02/08/2018 - Review (Other) / Baree Fett: Defendants' objection to J. Pollak's R&R | 1.00 | $500.00 | **$500.00** |
| 02/08/2018 - Motion / Baree Fett: draft and file reply to defendants' objection to the R&R | 1.30 | $500.00 | **$650.00** |
| 02/08/2018 - Review (Other) / Baree Fett: defendants' cover letter to courtesy copy of R&R briefing | 0.10 | $500.00 | **$50.00** |
| 02/28/2018 - Review (Other) / Gabriel Harvis: Re prep for oral arg | 1.20 | $500.00 | **$600.00** |

| | | | |
|---|---|---|---|
| 03/01/2018 - Review File / Gabriel Harvis: Re prep for oral argument | 1.40 | $500.00 | **$700.00** |
| 03/01/2018 - Travel / Gabriel Harvis: To/from EDNY re oral arg | 0.90 | $250.00 | **$225.00** |
| 03/01/2018 - Meeting / Gabriel Harvis: Client re prep re oral arg | 0.40 | $500.00 | **$200.00** |
| 03/01/2018 - Court Conference / Gabriel Harvis: Attend oral argument | 1.40 | $500.00 | **$700.00** |
| 03/01/2018 - Travel / Baree Fett: EDNY re court conf | 1.00 | $250.00 | **$250.00** |
| 03/01/2018 - Review File / Baree Fett: Prep for oral argument | 2.50 | $500.00 | **$1,250.00** |
| 03/01/2018 - Court Conference / Baree Fett: Argue re R&R | 1.30 | $500.00 | **$650.00** |

**Amount Due**    **$169,820.00**

From

**Harvis & Fett LLP**
305 Broadway, 14th Floor
New York, New York 10007



| Invoice ID | **H060** | Invoice For | **Martinez, Rosie** |
|---|---|---|---|
| Issue Date | 04/25/2018 | | |
| Due Date | 04/25/2018 (upon receipt) | | |
| Subject | Expense Report | | |

| Description | Quantity | Unit Price | Amount |
|---|---|---|---|
| 05/11/2017 - Court Reporter / Gabriel Harvis: Forgione videographer | 1.00 | $703.75 | **$703.75** |
| 05/11/2017 - Court Reporter / Gabriel Harvis: Stenographer re Forgione | 1.00 | $740.70 | **$740.70** |
| 07/07/2017 - Court Reporter / Gabriel Harvis: Stenographer re Laliberte | 1.00 | $558.30 | **$558.30** |
| 07/07/2017 - Court Reporter / Gabriel Harvis: Mendez | 1.00 | $464.70 | **$464.70** |
| 07/12/2017 - Court Reporter / Gabriel Harvis: Robinson deposition | 1.00 | $686.30 | **$686.30** |
| 08/07/2017 - Court Reporter / Gabriel Harvis: Ltnt. Richard Donovan deposition | 1.00 | $722.10 | **$722.10** |
| 08/07/2017 - Court Reporter / Gabriel Harvis: Sgt. Zaka Rehman | 1.00 | $608.25 | **$608.25** |
| 08/14/2017 - Court Reporter / Gabriel Harvis: Russo | 1.00 | $297.10 | **$297.10** |
| 09/05/2017 - Court Reporter / Gabriel Harvis: Video re Weitzman | 1.00 | $848.20 | **$848.20** |
| 09/05/2017 - Court Reporter / Gabriel Harvis: Weitzman stenographer | 1.00 | $1,142.70 | **$1,142.70** |
| 09/12/2017 - Other / Gabriel Harvis: Binding re courtesy copy | 1.00 | $3.76 | **$3.76** |
| 10/02/2017 - Court Reporter / Gabriel Harvis: Seddio stenographer | 1.00 | $441.40 | **$441.40** |
| 10/11/2017 - Court Reporter / Gabriel Harvis: DiGennaro stenographer | 1.00 | $831.40 | **$831.40** |
| 10/23/2017 - Court Reporter / Gabriel Harvis: Transcript re 9/21/17 conference | 1.00 | $76.38 | **$76.38** |

| 11/20/2017 - Court Reporter / Gabriel Harvis: PO Jason Graham deposition | 1.00 | $281.50 | **$281.50** |
| 12/27/2017 - Messenger / Gabriel Harvis: Delivery of courtesy copy of DE85 | 1.00 | $13.35 | **$13.35** |
| 12/28/2017 - Court Reporter / Gabriel Harvis: 11-9-17 transcript | 1.00 | $186.48 | **$186.48** |
| 12/30/2017 - Other / Gabriel Harvis: Photos re reply brief and exhibits | 1.00 | $28.67 | **$28.67** |
| 01/02/2018 - Other / Gabriel Harvis: Binding re reply | 1.00 | $11.95 | **$11.95** |
| 01/02/2018 - Messenger / Gabriel Harvis: Deliver courtesy copy DE 90-91 | 1.00 | $13.53 | **$13.53** |

**Amount Due**   **$8,660.52**

# Expense Report for Invoice #H060

Harvis & Fett LLP

---

**05/11/2017**                            **$703.75**

---

Client      **Martinez, Rosie**
Project     **16-cv-79 (AMD)(CLP)**
Category    **Court Reporter**
Person      **Gabriel Harvis**

Forgione videographer

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**  Baree N. Fett, Esq.
Harvis & Fett
305 Broadway 14th Fl
New York, NY, 10007-1134

| | |
|---|---|
| Invoice #: | NY2958394 |
| Invoice Date: | 5/2/2017 |
| Balance Due: | $703.75 |

| | |
|---|---|
| **Case:** | Martinez v. City of New York |
| **Job #:** | 2600316 \| Job Date: 4/27/2017 \| Delivery: Normal |
| **Billing Atty:** | Baree N. Fett, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway \| 7th Floor \| New York, NY 10007-1134 |
| **Sched Atty:** | \| Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Video - Additional Hours | Hour | 3.00 | $85.00 | $255.00 |
| Jason Forgione | Video – MPEG/Digitizing | Hour | 2.50 | $50.00 | $125.00 |
| | Video - Media and Cloud Services | Per disk | 2.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $285.00 | $285.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $38.75 | $38.75 |
| **Notes:** | | | **Invoice Total:** | | $703.75 |
| | | | **Payment:** | | $0.00 |
| | | | **Credit:** | | $0.00 |
| | | | **Interest:** | | $0.00 |
| | | | **Balance Due:** | | $703.75 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

40402

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| Invoice #: | NY2958394 |
| Job #: | 2600316 |
| Invoice Date: | 5/2/2017 |
| Balance: | $703.75 |

**05/11/2017**                              **$740.70**

---

Client      **Martinez, Rosie**
Project     **16-cv-79 (AMD)(CLP)**
Category    **Court Reporter**
Person      **Gabriel Harvis**

Stenographer re Forgione

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Baree N. Fett, Esq. | |
| Harvis & Fett | |
| 305 Broadway 14th Fl | |
| New York, NY, 10007-1134 | |

| | |
|---|---|
| **Invoice #:** | NY2968923 |
| **Invoice Date:** | 5/12/2017 |
| **Balance Due:** | $740.70 |

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2600316 | Job Date: 4/27/2017 | Delivery: Normal |
| **Billing Atty:** | Baree N. Fett, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway | 7th Floor | New York, NY 10007-1134 |
| **Sched Atty:** | Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jason Forgione | Original with 1 Certified Transcript | Page | 115.00 | $3.90 | $448.50 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| Jason Forgione , Confidential | Original with 1 Certified Transcript | Page | 33.00 | $3.90 | $128.70 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| | |
|---|---|
| **Notes:** | |
| **Invoice Total:** | $740.70 |
| **Payment:** | $0.00 |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $740.70 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

40422 Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY2968923 |
| **Job #:** | 2600316 |
| **Invoice Date:** | 5/12/2017 |
| **Balance:** | $740.70 |

**07/07/2017**                                   **$558.30**

---

Client       **Martinez, Rosie**

Project      **16-cv-79 (AMD)(CLP)**

Category     **Court Reporter**

Person       **Gabriel Harvis**

Stenographer re Laliberte

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

**Bill To:**  Baree N. Fett, Esq.
Harvis & Fett
305 Broadway 14th Fl
New York, NY, 10007-1134

| | |
|---|---|
| **Invoice #:** | NY3024604 |
| **Invoice Date:** | 7/7/2017 |
| **Balance Due:** | $558.30 |

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2640061 \| Job Date: 6/21/2017 \| Delivery: Normal |
| **Billing Atty:** | Baree N. Fett, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway  \| 7th Floor \| New York, NY 10007-1134 |
| **Sched Atty:** | Gabriel Harvis, Esq. \| Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Sgt. Keith Laliberte | Original with 1 Certified Transcript | Page | 112.00 | $3.90 | $436.80 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $558.30 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $558.30 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

40402

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3024604 |
| **Job #:** | 2640061 |
| **Invoice Date:** | 7/7/2017 |
| **Balance:** | $558.30 |

**07/07/2017**                                         **$464.70**

---

Client       **Martinez, Rosie**

Project      **16-cv-79 (AMD)(CLP)**

Category     **Court Reporter**

Person       **Gabriel Harvis**

Mendez

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| **Bill To:** | Baree N. Fett, Esq. | **Invoice #:** | NY3025513 |
|---|---|---|---|
| | Harvis & Fett | **Invoice Date:** | 7/10/2017 |
| | 305 Broadway 14th Fl | **Balance Due:** | $464.70 |
| | New York, NY, 10007-1134 | | |

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2640062 | Job Date: 6/22/2017 | Delivery: Normal |
| **Billing Atty:** | Baree N. Fett, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway   | 7th Floor | New York, NY 10007-1134 |
| **Sched Atty:** | Gabriel Harvis, Esq. | Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Officer Daniel Mendez | Original with 1 Certified Transcript | Page | 88.00 | $3.90 | $343.20 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |
| Notes: | | | | **Invoice Total:** | $464.70 |
| | | | | **Payment:** | $0.00 |
| | | | | **Credit:** | $0.00 |
| | | | | **Interest:** | $0.00 |
| | | | | **Balance Due:** | $464.70 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

40402

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3025513 |
|---|---|
| **Job #:** | 2640062 |
| **Invoice Date:** | 7/10/2017 |
| **Balance:** | $464.70 |

**07/12/2017**                                          **$686.30**

---

Client       **Martinez, Rosie**

Project      **16-cv-79 (AMD)(CLP)**

Category     **Court Reporter**

Person       **Gabriel Harvis**

Robinson deposition

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Baree N. Fett, Esq.
Harvis & Fett
305 Broadway 14th Fl
New York, NY, 10007-1134

| | |
|---|---|
| **Invoice #:** | NY3029595 |
| **Invoice Date:** | 7/12/2017 |
| **Balance Due:** | $686.30 |

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2640064 | Job Date: 6/27/2017 | Delivery: Normal |
| **Billing Atty:** | Baree N. Fett, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305  Broadway   | 7th Floor | New York, NY 10007-1134 |
| **Sched Atty:** | Gabriel Harvis, Esq. | Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Eric Andrew Robinson | Original with 2 Certified Transcripts | Page | 132.00 | $3.90 | $514.80 |
| | Litigation Package | 1 | 1.00 | $42.00 | $42.00 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |
| **Notes:** | | | **Invoice Total:** | | $686.30 |
| | | | **Payment:** | | $0.00 |
| | | | **Credit:** | | $0.00 |
| | | | **Interest:** | | $0.00 |
| | | | **Balance Due:** | | $686.30 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

40402

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3029595 |
| **Job #:** | 2640064 |
| **Invoice Date:** | 7/12/2017 |
| **Balance:** | $686.30 |

Page 10 of 27

**08/07/2017**                                   **$722.10**

---

Client       **Martinez, Rosie**
Project      **16-cv-79 (AMD)(CLP)**
Category     **Court Reporter**
Person       **Gabriel Harvis**

Ltnt. Richard Donovan deposition


**08/07/2017**                                   **$608.25**

---

Client       **Martinez, Rosie**
Project      **16-cv-79 (AMD)(CLP)**
Category     **Court Reporter**
Person       **Gabriel Harvis**

Sgt. Zaka Rehman


**08/14/2017**                                   **$297.10**

---

Client       **Martinez, Rosie**
Project      **16-cv-79 (AMD)(CLP)**
Category     **Court Reporter**
Person       **Gabriel Harvis**

Russo

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Baree N. Fett, Esq.
Harvis & Fett
305 Broadway 14th Fl
New York, NY, 10007-1134

| | |
|---|---|
| **Invoice #:** | NY3056131 |
| **Invoice Date:** | 8/7/2017 |
| **Balance Due:** | $297.10 |

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2640070 \| Job Date: 8/1/2017 \| Delivery: Normal |
| **Billing Atty:** | Baree N. Fett, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway \| 7th Floor \| New York, NY 10007-1134 |
| **Sched Atty:** | Gabriel Harvis, Esq. \| Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| P.O. Richard Russo | Original with 2 Certified Transcripts | Page | 44.00 | $3.90 | $171.60 |
| | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $297.10 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $297.10 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3056131 |
| **Job #:** | 2640070 |
| **Invoice Date:** | 8/7/2017 |
| **Balance:** | $297.10 |

**09/05/2017**                    **$848.20**

---

Client       **Martinez, Rosie**
Project      **16-cv-79 (AMD)(CLP)**
Category     **Court Reporter**
Person       **Gabriel Harvis**

Video re Weitzman

Case 1:16-cv-00079-RPK-CLP   Document 137-1   Filed 05/09/18   Page 41 of 54 PageID #: 1713

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| Bill To: | Gabriel Harvis, Esq. | | Invoice #: | NY3071101 |
|---|---|---|---|---|
| | Harvis & Fett | | Invoice Date: | 8/23/2017 |
| | 305 Broadway 14th Fl | | Balance Due: | $848.20 |
| | New York, NY, 10007-1134 | | | |

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2640077 \| Job Date: 8/16/2017 \| Delivery: Normal |
| **Billing Atty:** | Gabriel Harvis, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway \| 7th Floor \| New York, NY 10007-1134 |
| **Sched Atty:** | Gabriel Harvis, Esq. \| Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jason Weitzman | Video - Additional Hours | Hour | 4.22 | $85.00 | $358.70 |
| | Video – MPEG/Digitizing | Hour | 3.30 | $50.00 | $165.00 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $0.00 | $0.00 |
| | Parking Expense | Per hour | 1.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $285.00 | $285.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | $848.20 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $848.20 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

40402

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| Invoice #: | NY3071101 |
|---|---|
| Job #: | 2640077 |
| Invoice Date: | 8/23/2017 |
| Balance: | $848.20 |

Page 14 of 27

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:** Gabriel Harvis, Esq.
Harvis & Fett
305 Broadway 14th Fl
New York, NY, 10007-1134

| | |
|---|---|
| **Invoice #:** | NY3074188 |
| **Invoice Date:** | 8/24/2017 |
| **Balance Due:** | $914.50 |

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2640077 | Job Date: 8/16/2017 | Delivery: Normal |
| **Billing Atty:** | Gabriel Harvis, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway | 7th Floor | New York, NY 10007-1134 |
| **Sched Atty:** | Gabriel Harvis, Esq. | Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jason Weitzman | Video - Additional Hours | Hour | 5.00 | $85.00 | $425.00 |
| | Video – MPEG/Digitizing | Hour | 3.30 | $50.00 | $165.00 |
| | Video - Media and Cloud Services | Per disk | 3.00 | $0.00 | $0.00 |
| | Video - Initial Fee | 1 | 1.00 | $285.00 | $285.00 |
| | Shipping & Handling - Video Media | Package | 1.00 | $39.50 | $39.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $914.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $914.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

40402

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3074188 |
| **Job #:** | 2640077 |
| **Invoice Date:** | 8/24/2017 |
| **Balance:** | $914.50 |

**09/05/2017**                    **$1,142.70**

---

Client      **Martinez, Rosie**
Project     **16-cv-79 (AMD)(CLP)**
Category    **Court Reporter**
Person      **Gabriel Harvis**

Weitzman stenographer

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**Bill To:**  Baree N. Fett, Esq.
Harvis & Fett
305 Broadway 14th Fl
New York, NY, 10007-1134

| | |
|---|---|
| **Invoice #:** | NY3076425 |
| **Invoice Date:** | 8/28/2017 |
| **Balance Due:** | $1,142.70 |

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2640077 \| Job Date: 8/16/2017 \| Delivery: Normal |
| **Billing Atty:** | Baree N. Fett, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway  \| 7th Floor \| New York, NY 10007-1134 |
| **Sched Atty:** | Gabriel Harvis, Esq. \| Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Jason Weitzman | Original with 1 Certified Transcript | Page | 248.00 | $3.90 | $967.20 |
| | Attendance Fee | 1 | 2.00 | $50.00 | $100.00 |
| | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,142.70 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,142.70 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

40402

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3076425 |
| **Job #:** | 2640077 |
| **Invoice Date:** | 8/28/2017 |
| **Balance:** | $1,142.70 |

**09/12/2017**                                          **$3.76**

---

Client        **Martinez, Rosie**
Project       **16-cv-79 (AMD)(CLP)**
Category      **Other**
Person        **Gabriel Harvis**

Binding re courtesy copy

**FedEx Office** ✳

FedEx Office is your destination
for printing and shipping.

105 Duane St
New York, NY 10007-3601
Tel: (212) 406-1220

9/12/2017                    12:55:48 PM EST
Team Member: HOWARD M.

              SALE

Strip Mixed Covers        1 @   3.4500 T
  000863 Reg. Price       3.45

    Regular Total         3.45
    Discounts             0.00

    Total                 3.45


Sub-Total                 3.45
Tax                       0.31
Deposit                   0.00

Total                     3.76

AmEx (S)                  3.76
   Account:  1075
   Auth: 537396 (A)

   Total Tender           3.76
   Change Due             0.00


Total Discounts   0.00

*0 2 3 1 0 0 4 4 1 8 8 *



Tell us how we're doing and receive
$5 off your next $30 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:___ Offer expires 12/31/17

Get your message out in a big way with
everything from full-color banners to
photo-quality posters, yard signs,
auto magnets and more.

Thank you for visiting

FedEx Office
Make It. Print It. Pack It. Ship It.
fedex.com/office

By submitting your project to FedEx
Office or by making a purchase in the
FedEx Office store, you agree to all the
FedEx Office terms and conditions,
including limitations of liability,

FedEx Office.

FedEx Office is your destination
for printing and shipping.

105 Duane St
New York, NY 10007-3601
Tel: (212) 406-1220

9/12/2017 12:05:46 PM EST
Team Member: [illegible]

SALE

| | | | |
|---|---|---|---|
| Strip Bound Covers | 1 @ | 3.4500 | T |
| 000895 Reg Price | 3.45 | | |
| Regular Total | 3.45 | | |
| Discounts | 0.00 | | |
| Total | 3.45 | | |

| | |
|---|---|
| Sub-Total | 3.45 |
| Tax | 0.31 |
| Deposit | 0.00 |
| Total | 3.76 |
| Amex (S) | 3.76 |
| Account: 1070 | |
| Auth: 531506 (A) | |
| Total Tender | 3.76 |
| Change Due | 0.00 |

Total Discounts 0.00

* 6 5 1 4 4 0 0 1 3 2 0 *

Tell us how we're doing and receive
$5 off your next $30 print order
fedex.com/welisten or 1-800-398-0242
Offer Code:____ Offer expires 12/31/17

Get your message out in a big way with
everything from full-color banners to
photo-quality posters, yard signs,
auto magnets and more.

Thank you for visiting

FedEx Office
Make It. Print It. Pack It. Ship It.
fedex.com/office

By submitting your project to FedEx
Office or by making a purchase in the
FedEx Office store, you agree to all the
FedEx Office terms and conditions,
including limitations of liability,
located at fedex.com/office, or you

**10/02/2017**                                              **$441.40**

---

Client        **Martinez, Rosie**
Project       **16-cv-79 (AMD)(CLP)**
Category      **Court Reporter**
Person        **Gabriel Harvis**

Seddio stenographer

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Baree N. Fett, Esq. | | |
|---|---|---|---|
| | Harvis & Fett | **Invoice #:** | NY3096674 |
| | 305 Broadway 14th Fl | **Invoice Date:** | 9/19/2017 |
| | New York, NY, 10007-1134 | **Balance Due:** | $441.40 |

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2702409 | Job Date: 9/7/2017 | Delivery: Normal |
| **Billing Atty:** | Baree N. Fett, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway | 7th Floor | New York, NY 10007-1134 |
| **Sched Atty:** | Gabriel Harvis, Esq. | Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| James Seddio | Original with 1 Certified Transcript | Page | 81.00 | $3.90 | $315.90 |
| | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $441.40 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $441.40 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

40402

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | NY3096674 |
|---|---|
| **Job #:** | 2702409 |
| **Invoice Date:** | 9/19/2017 |
| **Balance:** | $441.40 |

**10/11/2017**                                     **$831.40**

---

Client        **Martinez, Rosie**

Project       **16-cv-79 (AMD)(CLP)**

Category      **Court Reporter**

Person        **Gabriel Harvis**

DiGennaro stenographer

**Veritext Corp**
**New York Region**

330 Old Country Rd., Suite 300
Mineola NY 11501
Tel. (516) 608-2400 Fax. (516) 608-2450
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | NY3108480 |
| **Invoice Date:** | 9/29/2017 |
| **Balance Due:** | $831.40 |

**Bill To:** Baree N. Fett, Esq.
Harvis & Fett
305 Broadway 14th Fl
New York, NY, 10007-1134

| | |
|---|---|
| **Case:** | Martinez v. City Of New York |
| **Job #:** | 2706564 \| Job Date: 9/19/2017 \| Delivery: Normal |
| **Billing Atty:** | Baree N. Fett, Esq. |
| **Location:** | Harvis & Fett LLP |
| | 305 Broadway \| 7th Floor \| New York, NY 10007-1134 |
| **Sched Atty:** | \| Harvis & Fett |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Original with 1 Certified Transcript | Page | 181.00 | $3.90 | $705.90 |
| Joseph DiGennaro | Attendance Fee | 1 | 1.00 | $50.00 | $50.00 |
| | Litigation Package | 1 | 1.00 | $46.00 | $46.00 |
| | Shipping & Handling | Package | 1.00 | $29.50 | $29.50 |

| Notes: | | | | | |
|---|---|---|---|---|---|
| | | | | **Invoice Total:** | $831.40 |
| | | | | **Payment:** | $0.00 |
| | | | | **Credit:** | $0.00 |
| | | | | **Interest:** | $0.00 |
| | | | | **Balance Due:** | $831.40 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

40402

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| | |
|---|---|
| **Invoice #:** | NY3108480 |
| **Job #:** | 2706564 |
| **Invoice Date:** | 9/29/2017 |
| **Balance:** | $831.40 |

**10/23/2017**                                   **$76.38**

Client        **Martinez, Rosie**
Project       **16-cv-79 (AMD)(CLP)**
Category      **Court Reporter**
Person        **Gabriel Harvis**

Transcript re 9/21/17 conference

**11/20/2017**                                   **$281.50**

Client        **Martinez, Rosie**
Project       **16-cv-79 (AMD)(CLP)**
Category      **Court Reporter**
Person        **Gabriel Harvis**

PO Jason Graham deposition

**12/27/2017**                                   **$13.35**

Client        **Martinez, Rosie**
Project       **16-cv-79 (AMD)(CLP)**
Category      **Messenger**
Person        **Gabriel Harvis**

Delivery of courtesy copy of DE85

**12/28/2017**                                   **$186.48**

Client        **Martinez, Rosie**
Project       **16-cv-79 (AMD)(CLP)**
Category      **Court Reporter**
Person        **Gabriel Harvis**

11-9-17 transcript

**12/30/2017**                                   **$28.67**

---

Client        **Martinez, Rosie**
Project       **16-cv-79 (AMD)(CLP)**
Category      **Other**
Person        **Gabriel Harvis**

Photos re reply brief and exhibits


**01/02/2018**                                   **$11.95**

---

Client        **Martinez, Rosie**
Project       **16-cv-79 (AMD)(CLP)**
Category      **Other**
Person        **Gabriel Harvis**

Binding re reply


**01/02/2018**                                   **$13.53**

---

Client        **Martinez, Rosie**
Project       **16-cv-79 (AMD)(CLP)**
Category      **Messenger**
Person        **Gabriel Harvis**

Deliver courtesy copy DE 90-91