# Harvis & Fett

From **Harvis & Fett LLP**
305 Broadway, 14th Floor
New York, New York 10007

| | |
|---|---|
| Invoice ID | **H059** |
| Issue Date | 04/25/2018 |
| Due Date | 04/25/2018 (upon receipt) |

| | |
|---|---|
| Invoice For | **Martinez, Rosie** |

| Description | Quantity | Unit Price | Amount |
|---|---|---|---|
| 05/27/2016 - Discovery / Baree Fett: review defendant's discovery responses | 0.50 | $500.00 | $250.00 |
| 05/31/2016 - Review (Other) / Baree Fett: Defs' responses | 0.40 | $500.00 | $200.00 |
| 06/03/2016 - Correspondence / Baree Fett: Outline deficiencies re discovery from defs | 1.40 | $500.00 | $700.00 |
| 06/08/2016 - Discovery / Baree Fett: Outline deficiencies cont'd | 0.80 | $500.00 | $400.00 |
| 06/10/2016 - E-mail / Baree Fett: exchange re identity of officers involved | 0.10 | $500.00 | $50.00 |
| 06/24/2016 - E-mail / Baree Fett: from ACC re extension of time to ID officers | 0.10 | $500.00 | $50.00 |
| 06/27/2016 - Phone Call / Baree Fett: ACC re proposed adjournment | 0.20 | $500.00 | $100.00 |
| 06/27/2016 - Review (Other) / Baree Fett: Defs' letter motion re adjournment | 0.10 | $500.00 | $50.00 |
| 06/27/2016 - E-mail / Baree Fett: w/ACC re defendant's request to adjourn conference and plaintiff's objection | 0.20 | $500.00 | $100.00 |
| 06/28/2016 - Review File / Gabriel Harvis: prep for discovery conference | 0.80 | $500.00 | $400.00 |
| 06/28/2016 - Court Conference / Gabriel Harvis: Attend discovery conference, argue re photographs | 0.50 | $500.00 | $250.00 |
| 07/05/2016 - Correspondence / Gabriel Harvis: Initial draft letter motion re photographs | 0.80 | $500.00 | $400.00 |
| 07/06/2016 - Correspondence / Gabriel Harvis: Finalize letter motion re photos | 2.70 | $500.00 | $1,350.00 |

| | | | |
|---|---|---|---|
| 07/06/2016 - Admin / Gabriel Harvis: Prepare exhibits, file letter motion on ECF | 0.20 | $75.00 | ~~$15.00~~ |
| 07/25/2016 - Discovery / Baree Fett: Review/digest CCRB file Def 96-430 | 3.80 | $500.00 | ~~$1,900.00~~ |
| 07/25/2016 - Phone Call / Baree Fett: ACC re officer IDs, discovery, defs' proposed adjournment of conference | 0.20 | $500.00 | ~~$100.00~~ |
| 07/25/2016 - Review (Other) / Baree Fett: Defs' misdated app for adjournment | 0.10 | $500.00 | ~~$50.00~~ |
| 07/25/2016 - Review (Other) / Baree Fett: Defs' 2nd supp. disc., disclosing search warrant tac plan officers, enclosing CCRB | 0.10 | $500.00 | ~~$50.00~~ |
| 07/26/2016 - Discovery / Baree Fett: digest documents, Def1-392 | 1.40 | $500.00 | ~~$700.00~~ |
| 07/27/2016 - Court Conference / Baree Fett: Attend telephone compliance conference | 0.20 | $500.00 | ~~$100.00~~ |
| 07/27/2016 - Court Conference / Gabriel Harvis: Argue photo issue at TC | 0.20 | $500.00 | ~~$100.00~~ |
| 07/27/2016 - Review (Other) / Gabriel Harvis: docket & photo letter; prep re conference | 0.30 | $500.00 | ~~$150.00~~ |
| 07/27/2016 - Discovery / Baree Fett: digest Def393-428 | 0.70 | $500.00 | ~~$350.00~~ |
| 07/29/2016 - Review (Other) / Gabriel Harvis: Photos of search warrant team | 0.10 | $500.00 | ~~$50.00~~ |
| 07/29/2016 - Meeting / Gabriel Harvis: Client re photo review | 0.80 | $500.00 | ~~$400.00~~ |
| 07/29/2016 - Meeting / Baree Fett: Client @ office re photo review, case planning | 1.70 | $500.00 | ~~$850.00~~ |
| 08/02/2016 - E-mail / Baree Fett: exchange w/ACC re plaintiff's review of photos and discovery deficiencies | 0.20 | $500.00 | ~~$100.00~~ |
| 08/02/2016 - Review File / Baree Fett: to prepare deficiency email | 1.20 | $500.00 | ~~$600.00~~ |
| 08/02/2016 - Discovery / Baree Fett: digest and prepare outline of missing discovery, list discovery issues in advance of meet and confer | 0.80 | $500.00 | ~~$400.00~~ |
| 08/02/2016 - Phone Call / Baree Fett: w/ACC & GPH meet and confer on defendants' deficiencies | 0.40 | $500.00 | ~~$200.00~~ |
| 08/02/2016 - E-mail / Gabriel Harvis: Work on email to ACC re discovery disputes | 0.50 | $500.00 | ~~$250.00~~ |
| 08/02/2016 - E-mail / Baree Fett: exchange w/ACC memorializing meet and confer | 0.10 | $500.00 | ~~$50.00~~ |
| 08/02/2016 - Phone Call / Gabriel Harvis: Opposing counsel, BNF re meet and confer | 0.40 | $500.00 | ~~$200.00~~ |
| 08/02/2016 - Meeting / Gabriel Harvis: BNF re strategy | 0.20 | $500.00 | ~~$100.00~~ |

| | | | |
|---|---|---|---|
| 08/04/2016 - Meeting / Baree Fett: Client re ID POs | 0.70 | $500.00 | $350.00 |
| 08/05/2016 - E-mail / Gabriel Harvis: BNF re strategy | 0.10 | $500.00 | $50.00 |
| 08/15/2016 - Phone Call / Baree Fett: to Plaintiff | 0.10 | $500.00 | $50.00 |
| 08/16/2016 - Correspondence / Baree Fett: Draft ltr mtn to Court re compel discovery | 3.00 | $500.00 | $1,500.00 |
| 08/16/2016 - Meeting / Gabriel Harvis: Confer w BNF re drafting plaintiff's motion to compel | 0.40 | $500.00 | $200.00 |
| 08/16/2016 - Review (Other) / Gabriel Harvis: Draft of mtn to compel | 0.30 | $500.00 | $150.00 |
| 08/16/2016 - E-mail / Baree Fett: exchange w/ACC re overdue discovery | 0.20 | $500.00 | $100.00 |
| 08/18/2016 - Review (Other) / Baree Fett: Defs' opp re pl's motion to compel, cases cited, QCDA Ecab Exhibit | 0.20 | $500.00 | $100.00 |
| 08/18/2016 - Review (Other) / Gabriel Harvis: Defs' opp re p's mtn to compel | 0.20 | $500.00 | $100.00 |
| 08/19/2016 - Review File / Baree Fett: Prepare for tel discovery conf | 0.30 | $500.00 | $150.00 |
| 08/19/2016 - Review File / Gabriel Harvis: Re tel conf | 0.60 | $500.00 | $300.00 |
| 08/19/2016 - Court Conference / Gabriel Harvis: Argue at conference | 0.30 | $500.00 | $150.00 |
| 08/19/2016 - Court Conference / Baree Fett: by telephone re officer photographs | 0.30 | $500.00 | $150.00 |
| 08/23/2016 - Meeting / Gabriel Harvis: Client re case planning | 0.20 | $500.00 | $100.00 |
| 09/09/2016 - Review (Other) / Baree Fett: defendants 3rd supp disclosure & attachment (def431-461, officer photos) | 0.20 | $500.00 | $100.00 |
| 09/09/2016 - E-mail / Baree Fett: exchange w/ACC re deficient production of officer identity | 0.10 | $500.00 | $50.00 |
| 09/12/2016 - Review (Other) / Baree Fett: Defs' 3rd supp. disc., def431-61 (unlabeled officer photos) | 0.10 | $500.00 | $50.00 |
| 09/12/2016 - E-mail / Baree Fett: exchange w/ACC meeting and conferring re the Court's 8/19 order | 0.10 | $500.00 | $50.00 |
| 09/14/2016 - Correspondence / Baree Fett: Draft motion seeking labeled photos | 1.60 | $500.00 | $800.00 |
| 09/15/2016 - Review (Other) / Baree Fett: Defs' ltr re compliance w Court's order | 0.20 | $500.00 | $100.00 |
| 09/15/2016 - Meeting / Baree Fett: w/GPH re defendant's 8/19 ltr | 0.10 | $500.00 | $50.00 |
| 09/15/2016 - Review (Other) / Gabriel Harvis: Defs' ltr re order | 0.20 | $500.00 | $100.00 |

| | | | |
|---|---|---|---|
| 09/26/2016 - Correspondence / Gabriel Harvis: Revise/prepare letter motion seeking labeled photos | 1.30 | $500.00 | ~~$650.00~~ |
| 09/26/2016 - Review File / Baree Fett re motion | 0.50 | $500.00 | ~~$250.00~~ |
| 09/26/2016 - Meeting / Gabriel Harvis: BNF re motion | 0.10 | $500.00 | ~~$50.00~~ |
| 09/26/2016 - Phone Call / Gabriel Harvis: w ACC re site inspection, discovery | 0.20 | $500.00 | ~~$100.00~~ |
| 09/28/2016 - Review (Other) / Gabriel Harvis: Defs' opp re labeled photos | 0.20 | $500.00 | ~~$100.00~~ |
| 09/28/2016 - Review (Other) / Baree Fett: D's reply motion to our motion to compel on officer photos and identities | 0.20 | $500.00 | ~~$100.00~~ |
| 09/30/2016 - Review File / Baree Fett: re Tel Conf | 0.40 | $500.00 | ~~$200.00~~ |
| 09/30/2016 - Court Conference / Baree Fett: Attend TC re photos | 0.30 | $500.00 | ~~$150.00~~ |
| 09/30/2016 - Review File / Gabriel Harvis: Prep for photo argument | 0.50 | $500.00 | ~~$250.00~~ |
| 09/30/2016 - Court Conference / Gabriel Harvis: Tel conf re photos | 0.30 | $500.00 | $150.00 |
| 10/04/2016 - Review File / Baree Fett re deficiency outline | 0.80 | $500.00 | ~~$400.00~~ |
| 10/04/2016 - E-mail / Baree Fett: to ACC outlining deficiencies | 1.10 | $500.00 | ~~$550.00~~ |
| 10/04/2016 - Meeting / Baree Fett: w/GPH re deficiency email | 0.30 | $500.00 | ~~$150.00~~ |
| 10/04/2016 - Phone Call / Baree Fett: w/ACC re discovery deficiencies | 0.20 | $500.00 | ~~$100.00~~ |
| 10/04/2016 - Phone Call / Gabriel Harvis: w ACC re discovery | 0.30 | $500.00 | ~~$150.00~~ |
| 10/05/2016 - E-mail / Baree Fett: exchange w/ACC re discovery deficiencies and defendant's response | 0.50 | $500.00 | ~~$250.00~~ |
| 10/05/2016 - Phone Call / Baree Fett: w/ACC re discovery deficiencies | 0.30 | $500.00 | ~~$150.00~~ |
| 10/05/2016 - Phone Call / Gabriel Harvis: ACC re discovery | 0.40 | $500.00 | ~~$200.00~~ |
| 10/17/2016 - E-mail / Gabriel Harvis: Exchange w/ ACC re timing of incident | 0.20 | $500.00 | ~~$100.00~~ |
| 10/17/2016 - E-mail / Baree Fett: exchange w/ACC re timing of incident | 0.20 | $500.00 | ~~$100.00~~ |
| 10/18/2016 - Meeting / Baree Fett: Client re photos | 1.80 | $500.00 | ~~$900.00~~ |
| 10/18/2016 - Meeting / Gabriel Harvis: Review photos w client | 0.90 | $500.00 | ~~$450.00~~ |
| 10/18/2016 - Meeting / Gabriel Harvis: e-mail exhange w ACC re witness IDs | 0.20 | $500.00 | ~~$100.00~~ |

| | | | |
|---|---|---|---|
| 10/19/2016 - E-mail / Gabriel Harvis: Exchange w/ ACC re production of photos, ID info | 0.20 | $500.00 | $100.00 |
| 10/20/2016 - E-mail / Baree Fett: from ACC identifying officers, service addresses, etc. | 0.10 | $500.00 | $50.00 |
| 10/20/2016 - E-mail / Gabriel Harvis: ACC re photo IDs of officers | 0.10 | $500.00 | $50.00 |
| 10/24/2016 - Meeting / Gabriel Harvis: BNF re case planning | 0.10 | $500.00 | $50.00 |
| 11/01/2016 - E-mail / Gabriel Harvis: ACC re discovery | 0.10 | $500.00 | $50.00 |
| 11/01/2016 - E-mail / Baree Fett: exchange w/ ACC re depositions, scheduling, outstanding memo books | 0.10 | $500.00 | $50.00 |
| 11/01/2016 - Review File / Baree Fett re discovery | 0.80 | $500.00 | $400.00 |
| 11/02/2016 - E-mail / Baree Fett: from ACC re 5th Supp Disclosures, memo books Def502-509 | 0.20 | $500.00 | $100.00 |
| 11/14/2016 - Correspondence / Baree Fett: Draft motion to amend | 1.00 | $500.00 | $500.00 |
| 11/14/2016 - Correspondence / Gabriel Harvis: edit/revise ltr re amendment | 0.20 | $500.00 | $100.00 |
| 11/14/2016 - Pleadings / Baree Fett: Prepare draft amendment naming Forgione and Weitzman | 1.00 | $500.00 | $500.00 |
| 11/14/2016 - E-mail / Baree Fett: exchange w/ACC re proposed amended complaint | 0.20 | $500.00 | $100.00 |
| 11/17/2016 - Review (Other) / Baree Fett: Complaint against Forgione in James v. CNY, 13 CV 5481 (JG) | 0.20 | $500.00 | $100.00 |
| 11/18/2016 - E-mail / Baree Fett: to ACC to meet and confer | 0.10 | $500.00 | $50.00 |
| 01/03/2017 - Discovery / Baree Fett: review defendants Weitzman & Forgione responses, confid stip | 0.80 | $500.00 | $400.00 |
| 01/03/2017 - Review (Other) / Gabriel Harvis: Defs' answer | 0.10 | $500.00 | $50.00 |
| 01/04/2017 - E-mail / Baree Fett: draft email to ACC re witness in cell with Rivera, identity of fingerprinting officers | 0.30 | $500.00 | $150.00 |
| 01/04/2017 - E-mail / Gabriel Harvis: BNF re disovery | 0.10 | $500.00 | $50.00 |
| 01/05/2017 - Review File / Baree Fett: Prep re conf | 0.70 | $500.00 | $350.00 |
| 01/05/2017 - Travel / Baree Fett: To EDNY for conference | 1.00 | $250.00 | $250.00 |
| 01/05/2017 - Court Conference / Baree Fett: Attend conference | 0.50 | $500.00 | $250.00 |

| | | | |
|---|---|---|---|
| 01/05/2017 - Travel / Gabriel Harvis: To/from EDNY re conference | 1.00 | $250.00 | $250.00 |
| 01/05/2017 - Court Conference / Gabriel Harvis: Attend status conference | 0.50 | $500.00 | $250.00 |
| 01/06/2017 - E-mail / Gabriel Harvis: ACC re precinct inspection, discovery | 0.10 | $500.00 | $50.00 |
| 01/20/2017 - Discovery / Baree Fett: digesting D431-577 | 2.00 | $500.00 | $1,000.00 |
| 01/23/2017 - E-mail / Baree Fett: to ACC re production of disciplinary docs and meet and confer | 0.20 | $500.00 | $100.00 |
| 01/30/2017 - Phone Call / Gabriel Harvis: ACC re disciplinary records of Forgione and Weitzman; compliance w Ct orders | 0.30 | $500.00 | $150.00 |
| 01/31/2017 - Meeting / Gabriel Harvis: BNF re strategy, defs' violations of 1/5/17 order | 0.20 | $500.00 | $100.00 |
| 01/31/2017 - E-mail / Baree Fett: w/ACC re deficiencies | 0.20 | $500.00 | $100.00 |
| 01/31/2017 - Review File / Baree Fett re email to ACC | 1.00 | $500.00 | $500.00 |
| 01/31/2017 - Phone Call / Baree Fett: w/ACC meet and confer re deficiencies | 0.20 | $500.00 | $100.00 |
| 02/01/2017 - E-mail / Gabriel Harvis: ACC re discovery | 0.10 | $500.00 | $50.00 |
| 02/01/2017 - E-mail / Baree Fett: exchange w/ACC re document production & scheduling of deps | 0.20 | $500.00 | $100.00 |
| 02/04/2017 - E-mail / Gabriel Harvis: ACC re discovery issues | 0.10 | $500.00 | $50.00 |
| 02/07/2017 - E-mail / Gabriel Harvis: ACC enclosing discovery and outlining open issues | 0.10 | $500.00 | $50.00 |
| 02/07/2017 - Phone Call / Gabriel Harvis: ACC, BNF re discovery | 0.50 | $500.00 | $250.00 |
| 02/07/2017 - Meeting / Gabriel Harvis: BNF re discovery, strategy | 0.20 | $500.00 | $100.00 |
| 02/07/2017 - Review (Other) / Gabriel Harvis: Email to ACC re discovery | 0.10 | $500.00 | $50.00 |
| 02/07/2017 - Meeting / Baree Fett: w/GPH re discovery | 0.20 | $500.00 | $100.00 |
| 02/17/2017 - Phone Call / Gabriel Harvis: ACC re discovery | 0.30 | $500.00 | $150.00 |
| 02/21/2017 - E-mail / Baree Fett: to ACC re redacted documents at Def174-184 | 0.10 | $500.00 | $50.00 |
| 03/02/2017 - Review File / Gabriel Harvis: Prep re conference | 0.40 | $500.00 | $200.00 |
| 03/02/2017 - Travel / Gabriel Harvis: To/from EDNY re conference | 0.90 | $250.00 | $225.00 |
| 03/02/2017 - Court Conference / Gabriel Harvis: Status conference | 0.40 | $500.00 | $200.00 |

| | | | |
|---|---|---|---|
| 03/02/2017 - Travel / Baree Fett: to/from EDNY conference | 0.80 | $250.00 | $200.00 |
| 03/02/2017 - Review File / Baree Fett: prep for conference | 0.60 | $500.00 | $300.00 |
| 04/17/2017 - Review (Other) / Baree Fett: letter from ACC id'ing officers | 0.10 | $500.00 | $50.00 |
| 04/18/2017 - Phone Call / Baree Fett: w/ACC re deposition schedule and open discovery issues | 0.20 | $500.00 | $100.00 |
| 04/26/2017 - Discovery / Baree Fett: Prep re Forgione deposition, review 14 disciplinary files, case review, prepare script of examination, deposition exhibits | 3.50 | $500.00 | $1,750.00 |
| 04/26/2017 - E-mail / Baree Fett: to ACC seeking Forgione personnel records | 0.10 | $500.00 | $50.00 |
| 04/26/2017 - Phone Call / Baree Fett: w/ACC re Forgione personnel records | 0.10 | $500.00 | $50.00 |
| 04/26/2017 - Discovery / Baree Fett: email from ACC enclosing Forgione personnel file at Def5510-5935 | 0.10 | $500.00 | $50.00 |
| 04/27/2017 - Discovery / Baree Fett: Review docket James v. Forgione, research officer background re deposition | 0.60 | $500.00 | $300.00 |
| 04/27/2017 - Deposition / Baree Fett: Examination of Forgione | 3.30 | $500.00 | $1,650.00 |
| 04/28/2017 - E-mail / Baree Fett: deficiency email to ACC | 0.50 | $500.00 | $250.00 |
| 05/03/2017 - E-mail / Baree Fett: to ACC f/u on 4/18/17 deficiency email | 0.10 | $500.00 | $50.00 |
| 05/04/2017 - E-mail / Baree Fett: exchange w/ACC re my 4/28 deficiency email | 0.10 | $500.00 | $50.00 |
| 05/08/2017 - Review (Other) / Baree Fett: Def's 7th Suppl Disclosure and Grisafi memo book | 0.20 | $500.00 | $100.00 |
| 05/11/2017 - Discovery / Baree Fett: Review/digest def3619-3644 (James file re Forgione, produced after deposition) | 0.70 | $500.00 | $350.00 |
| 05/12/2017 - Phone Call / Gabriel Harvis: ACC re discovery | 0.20 | $500.00 | $100.00 |
| 05/12/2017 - Meeting / Baree Fett: w/GPH re motion to compel | 0.10 | $500.00 | $50.00 |
| 05/18/2017 - Deposition / Baree Fett: Re prep for deposition of Robinson | 1.50 | $500.00 | $750.00 |
| 05/18/2017 - Deposition / Baree Fett: Conduct partial deposition of Robinson | 1.20 | $500.00 | $600.00 |
| 05/18/2017 - Discovery / Baree Fett: review digest for dep | 0.10 | $500.00 | $50.00 |
| 05/19/2017 - Correspondence / Baree Fett: Draft letter motion requesting discovery extension | 0.30 | $500.00 | $150.00 |
| 05/19/2017 - Review (Other) / Baree Fett: Defs' ltr opposing request to re-open Forgione deposition | 0.10 | $500.00 | $50.00 |

| | | | |
|---|---|---|---|
| 05/19/2017 - E-mail / Baree Fett: ACC re Weitzman discovery outstanding, disputes & extension request | 0.30 | $500.00 | ~~$150.00~~ |
| 05/19/2017 - Review (Other) / Gabriel Harvis: Defs' ltr to Ct re Forgione deposition | 0.10 | $500.00 | **$50.00** |
| 05/19/2017 - Review File / Baree Fett: for deficiency email to ACC | 0.40 | $500.00 | ~~$200.00~~ |
| 05/19/2017 - E-mail / Baree Fett: draft email re defendants' discovery deficiencies and exchange of emails on this issue | 0.60 | $500.00 | ~~$300.00~~ |
| 05/22/2017 - Meeting / Gabriel Harvis: w/ BNF re discovery, draft email to ACC re discovery | 0.50 | $500.00 | ~~$250.00~~ |
| 05/22/2017 - Review File / Gabriel Harvis: Re outstanding discovery | 0.40 | $500.00 | ~~$200.00~~ |
| 05/22/2017 - Phone Call / Gabriel Harvis: Multiple calls w ACC, BNF re discovery | 0.50 | $500.00 | ~~$250.00~~ |
| 05/22/2017 - E-mail / Baree Fett: draft deficiency email and discuss w/GPH | 0.80 | $500.00 | ~~$400.00~~ |
| 05/22/2017 - Phone Call / Baree Fett: w/ACC meet and confer | 0.10 | $500.00 | ~~$50.00~~ |
| 05/22/2017 - E-mail / Baree Fett: exchange w/ACC re discovery deficiencies & review 8th supp disclosure (photos from inspection) | 0.30 | $500.00 | ~~$150.00~~ |
| 05/23/2017 - Review (Other) / Baree Fett: Defs' letter re plaintiff's anticipated tactics, and exhibits | 0.40 | $500.00 | **$200.00** |
| 05/23/2017 - Correspondence / Baree Fett: Prepare plaintiff's opposition to defs' 5/23 letter and exhibits | 3.60 | $500.00 | **$1,800.00** |
| 05/23/2017 - Review (Other) / Gabriel Harvis: Email from def counsel re discovery, Malone v. Cty of Nassau, 2010 WL 3940456 | 0.20 | $500.00 | ~~$100.00~~ |
| 05/23/2017 - E-mail / Gabriel Harvis: Multiple emails w ACC re discovery, FDNY release | 0.20 | $500.00 | ~~$100.00~~ |
| 05/23/2017 - Review (Other) / Gabriel Harvis: Defs' ltr to court re opposing amendment | 0.20 | $500.00 | **$100.00** |
| 05/23/2017 - Review (Other) / Gabriel Harvis: Edit/revise letter to ct re medical treatment of prisoner form, exhibits | 0.60 | $500.00 | **$300.00** |
| 05/23/2017 - Motion / Baree Fett: to compel outstanding discovery and opposition to defendants' May 19, 2017 letter | 3.20 | $500.00 | **$1,600.00** |
| 05/24/2017 - Discovery / Baree Fett: Review discovery responses from Forgione and Weitzman previously overlooked | 0.50 | $500.00 | ~~$250.00~~ |
| 05/24/2017 - Review (Other) / Gabriel Harvis: Defs' opp to P's motion to compel | 0.20 | $500.00 | **$100.00** |
| 05/24/2017 - Review (Other) / Baree Fett: Ds' opp to plaintiff's 5/24 motion to compel | 0.10 | $500.00 | **$50.00** |

| | | | |
|---|---|---|---|
| 05/30/2017 - Admin / Baree Fett: Prepare 8 deposition subpoenas for notice to defense | 0.30 | $75.00 | ~~$22.50~~ |
| 05/30/2017 - Review (Other) / Gabriel Harvis: Extensive exchange w/ ACC re additional depositions | 0.20 | $500.00 | ~~$100.00~~ |
| 05/30/2017 - E-mail / Baree Fett: f/u on 5/22 email to ACC, and email exchange w/ACC about re deposing non parties, enclosing subpoenas | 0.50 | $500.00 | ~~$250.00~~ |
| 05/30/2017 - Discovery / Baree Fett: draft subpoenas for non party deps | 0.20 | $500.00 | ~~$100.00~~ |
| 05/30/2017 - Phone Call / Baree Fett: w/ACC re non party depositions | 0.10 | $500.00 | ~~$50.00~~ |
| 05/31/2017 - Correspondence / Baree Fett: Draft letter requesting conference, prepare exhibits | 1.50 | $500.00 | ~~$750.00~~ |
| 05/31/2017 - E-mail / Gabriel Harvis: Exchange w/ ACC re depositions | 0.10 | $500.00 | ~~$50.00~~ |
| 05/31/2017 - Meeting / Gabriel Harvis: BNF re strategy re depositions, letter to Court | 0.20 | $500.00 | $100.00 |
| 05/31/2017 - Review (Other) / Gabriel Harvis: Draft/edit letter to Court | 0.30 | $500.00 | $150.00 |
| 05/31/2017 - Research / Gabriel Harvis: Westlaw re compel deposition subpoena, Kingsway Fin. Sev. v. PWC | 0.40 | $500.00 | $200.00 |
| 05/31/2017 - Review (Other) / Baree Fett: Forgione Dep | 0.70 | $500.00 | ~~$350.00~~ |
| 06/01/2017 - Review (Other) / Baree Fett: Defs opp re 5-31 application, cited cases | 0.30 | $500.00 | $150.00 |
| 06/01/2017 - Review (Other) / Gabriel Harvis: Defs' letter re opp re compelling depositions | 0.20 | $500.00 | $100.00 |
| 06/02/2017 - Review File / Gabriel Harvis: Re prep for conference | 1.00 | $500.00 | $500.00 |
| 06/02/2017 - Travel / Gabriel Harvis: To/from EDNY for conference | 0.90 | $250.00 | $225.00 |
| 06/02/2017 - Court Conference / Gabriel Harvis: Attend conference | 0.80 | $500.00 | $400.00 |
| 06/02/2017 - Review (Other) / Baree Fett: parties' letters in advance of conference | 0.30 | $500.00 | $150.00 |
| 06/02/2017 - Court Conference / Baree Fett | 0.70 | $500.00 | $350.00 |
| 06/02/2017 - Travel / Baree Fett: to/from EDNY | 0.70 | $250.00 | $175.00 |
| 06/05/2017 - Review (Other) / Gabriel Harvis: Robinson partial deposition transcript | 0.50 | $500.00 | ~~$250.00~~ |
| 06/12/2017 - E-mail / Baree Fett: exchange w/ACC re deadline to submit deposition schedule for non parties; discovery | 0.70 | $500.00 | ~~$350.00~~ |

| | | | |
|---|---|---|---|
| 06/19/2017 - Review (Other) / Gabriel Harvis: Email exchange w ACC re outstanding discovery | 0.10 | $500.00 | ~~$50.00~~ |
| 06/19/2017 - E-mail / Baree Fett: exchange w/ACC re defendants' failure to comply with 6/2 order | 0.50 | $500.00 | ~~$250.00~~ |
| 06/20/2017 - Review (Other) / Baree Fett: Defs' ltr per the Court's order | 0.10 | $500.00 | ~~$50.00~~ |
| 06/20/2017 - Deposition / Baree Fett: Prep re Laliberte | 0.40 | $500.00 | ~~$200.00~~ |
| 06/20/2017 - E-mail / Gabriel Harvis: Exchange w/ ACC re discovery, Court orders | 0.20 | $500.00 | ~~$100.00~~ |
| 06/20/2017 - Review (Other) / Baree Fett: defendants' 6/20/17 letter responding to Court's 6/2 order | 0.30 | $500.00 | ~~$150.00~~ |
| 06/20/2017 - E-mail / Baree Fett: w/ACC re production of docs and Laliberte's memo book | 0.20 | $500.00 | ~~$100.00~~ |
| 06/21/2017 - Deposition / Baree Fett: Prep re Laliberte | 1.50 | $500.00 | ~~$750.00~~ |
| 06/21/2017 - Deposition / Baree Fett: Laliberte examination | 1.70 | $500.00 | ~~$850.00~~ |
| 06/21/2017 - E-mail / Gabriel Harvis: ACC re discovery | 0.10 | $500.00 | ~~$50.00~~ |
| 06/21/2017 - E-mail / Baree Fett: exchange w/ACC re missing docs | 0.10 | $500.00 | ~~$50.00~~ |
| 06/22/2017 - Deposition / Baree Fett: Prep re Mendez deposition | 0.60 | $500.00 | ~~$300.00~~ |
| 06/22/2017 - Deposition / Baree Fett: Depose Mendez | 1.30 | $500.00 | ~~$650.00~~ |
| 06/26/2017 - Review File / Baree Fett: prep for Robinson dep | 1.40 | $500.00 | ~~$700.00~~ |
| 06/27/2017 - Deposition / Baree Fett: Prep re second Robinson exam | 0.70 | $500.00 | ~~$350.00~~ |
| 06/27/2017 - Deposition / Baree Fett: Second Robinson exam | 3.60 | $500.00 | $1,800.00 |
| 06/29/2017 - Correspondence / Baree Fett: Draft Rule 34 request re Perez etc | 0.50 | $500.00 | ~~$250.00~~ |
| 06/29/2017 - Court Conference / Baree Fett: phone conference on discovery | 0.30 | $500.00 | ~~$150.00~~ |
| 06/29/2017 - Review File / Baree Fett: Prep re hearing | 0.40 | $500.00 | ~~$200.00~~ |
| 06/29/2017 - Court Conference / Gabriel Harvis: Attend telephone discovery conference | 0.30 | $500.00 | ~~$150.00~~ |
| 06/29/2017 - Court Conference / Gabriel Harvis: prep for conference | 0.60 | $500.00 | ~~$300.00~~ |
| 06/29/2017 - Meeting / Gabriel Harvis: BNF re Rule 34 request for Perez, review ltr | 0.10 | $500.00 | ~~$50.00~~ |
| 06/29/2017 - E-mail / Gabriel Harvis: ACC re discovery | 0.10 | $500.00 | ~~$50.00~~ |

| | | | |
|---|---|---|---|
| 07/05/2017 - E-mail / Gabriel Harvis: From ACC re release for medical treatment of prisoner form | 0.10 | $500.00 | ~~$50.00~~ |
| 07/05/2017 - E-mail / Gabriel Harvis: BNF re MTPF | 0.10 | $500.00 | ~~$50.00~~ |
| 07/06/2017 - Review (Other) / Baree Fett: Defs' ltr re Perez and "CLP 160.40" and def4082 | 0.10 | $500.00 | ~~$50.00~~ |
| 07/06/2017 - Review (Other) / Gabriel Harvis: Email and ltr from ACC re Perez | 0.10 | $500.00 | ~~$50.00~~ |
| 07/10/2017 - Correspondence / Baree Fett: Draft letter motion requesting limited unsealing, proposed order, exhibits | 2.50 | $500.00 | ~~$1,250.00~~ |
| 07/10/2017 - Review (Other) / Gabriel Harvis: Laliberte and Mendez deposition transcripts | 0.50 | $500.00 | ~~$250.00~~ |
| 07/10/2017 - Review (Other) / Gabriel Harvis: Edit/revise ltr to Ct re compel, unseal | 0.30 | $500.00 | $150.00 |
| 07/10/2017 - Meeting / Gabriel Harvis: BNF re ltr mtn to compel | 0.20 | $500.00 | $100.00 |
| 07/10/2017 - Research / Gabriel Harvis: King v. Conde | 0.10 | $500.00 | $50.00 |
| 07/10/2017 - Review File / Gabriel Harvis: Re outstanding discovery | 0.20 | $500.00 | $100.00 |
| 07/10/2017 - Review (Other) / Gabriel Harvis: BNF/ACC email exchange re discovery | 0.10 | $500.00 | ~~$50.00~~ |
| 07/10/2017 - Review File / Baree Fett: for deficiency email and erroneous Bates stamping | 0.50 | $500.00 | ~~$250.00~~ |
| 07/10/2017 - E-mail / Baree Fett: to ACC re discovery deficiencies and erroneous Bates stamp designations | 0.60 | $500.00 | ~~$300.00~~ |
| 07/11/2017 - Review (Other) / Baree Fett: Additional copies of medical treatment of prisoner form | 0.10 | $500.00 | ~~$50.00~~ |
| 07/11/2017 - Correspondence / Baree Fett: Prepare FRCP 37b2 letter motion | 2.80 | $500.00 | $1,400.00 |
| 07/11/2017 - Review (Other) / Gabriel Harvis: Additional copies of MTPF | 0.10 | $500.00 | $50.00 |
| 07/11/2017 - Correspondence / Gabriel Harvis: Assist in drafting 37b2 letter motion | 1.20 | $500.00 | $600.00 |
| 07/11/2017 - E-mail / Baree Fett: exchange w/ACC re discovery deficiencies | 0.20 | $500.00 | ~~$100.00~~ |
| 07/12/2017 - Review (Other) / Baree Fett: Defs' opp to pl's 37b2 application | 0.20 | $500.00 | $100.00 |
| 07/12/2017 - Review (Other) / Baree Fett: Laliberte deposition transcript | 0.20 | $500.00 | ~~$100.00~~ |
| 07/12/2017 - Review (Other) / Baree Fett: Mendez depo transcript | 0.20 | $500.00 | ~~$100.00~~ |

| | | | |
|---|---|---|---|
| 07/12/2017 - Deposition / Baree Fett: Examine Richard Donovan | 2.10 | $500.00 | $1,050.00 |
| 07/12/2017 - Deposition / Baree Fett: Prep for Donovan deposition | 1.00 | $500.00 | $500.00 |
| 07/12/2017 - Review (Other) / Gabriel Harvis: Defs' opp re p's 37b2 motion | 0.20 | $500.00 | $100.00 |
| 07/13/2017 - Review (Other) / Gabriel Harvis: 10th Supp. disclosures, emails re redactions, central booking screening form | 0.20 | $500.00 | $100.00 |
| 07/13/2017 - Deposition / Barce Fett: prep for Rehman dep | 1.20 | $500.00 | $600.00 |
| 07/13/2017 - Deposition / Baree Fett: Rehman dep | 2.00 | $500.00 | $1,000.00 |
| 07/14/2017 - Correspondence / Baree Fett: Prepare Rule 34 request re Donovan and Rehman depositions | 0.20 | $500.00 | $100.00 |
| 07/14/2017 - Correspondence / Baree Fett: to ACC memorializing Rule 34 demands made during Donovan and Rehman depositions. | 0.10 | $500.00 | $50.00 |
| 07/19/2017 - E-mail / Baree Fett: exchange with ACC re failure to produce material in connection with Perez | 0.10 | $500.00 | $50.00 |
| 07/19/2017 - Review (Other) / Baree Fett: Ds' application for more time | 0.10 | $500.00 | $50.00 |
| 07/20/2017 - Review (Other) / Baree Fett: Defs' extension application re order | 0.10 | $500.00 | $50.00 |
| 07/20/2017 - E-mail / Gabriel Harvis: Exchange w/ ACC re overdue discovery, requirements under Court's order, case planning | 0.20 | $500.00 | $100.00 |
| 07/20/2017 - Review (Other) / Gabriel Harvis: Defs' letter re compliance | 0.10 | $500.00 | $50.00 |
| 07/20/2017 - Review (Other) / Baree Fett: Laliberte & Robinson deps | 1.00 | $500.00 | $500.00 |
| 07/31/2017 - Deposition / Baree Fett: Prep re Russo deposition | 1.00 | $500.00 | $500.00 |
| 07/31/2017 - E-mail / Baree Fett: exchange w/ACC re production of Russo memo book | 0.10 | $500.00 | $50.00 |
| 08/01/2017 - Deposition / Baree Fett: Prep Russo | 0.50 | $500.00 | $250.00 |
| 08/01/2017 - Deposition / Baree Fett: Depose Russo | 1.30 | $500.00 | $650.00 |
| 08/01/2017 - E-mail / Baree Fett: w/ACC requesting Russo memo book | 0.10 | $500.00 | $50.00 |
| 08/01/2017 - Review (Other) / Baree Fett: PO Russo's memobook | 0.10 | $500.00 | $50.00 |
| 08/01/2017 - E-mail / Baree Fett: to ACC after Russo's deposition renew demand for prisoner movement slip | 0.10 | $500.00 | $50.00 |
| 08/08/2017 - Review (Other) / Baree Fett: Russo dep transcript | 0.30 | $500.00 | $150.00 |

| | | | |
|---|---|---|---|
| 08/10/2017 - E-mail / Baree Fett: exchange w/ACC re Digennaro dep and prisoner movement slip | 0.10 | $500.00 | ~~$50.00~~ |
| 08/14/2017 - Review (Other) / Baree Fett: Defs' ltr seeking discovery extension | 0.10 | $500.00 | ~~$50.00~~ |
| 08/14/2017 - Review (Other) / Gabriel Harvis: Defs' extension app | 0.10 | $500.00 | ~~$50.00~~ |
| 08/16/2017 - Deposition / Baree Fett: Prep re Weitzman deposition | 2.80 | $500.00 | ~~$1,400.00~~ |
| 08/16/2017 - Deposition / Baree Fett: Weitzman deposition | 5.30 | $500.00 | ~~$2,650.00~~ |
| 08/16/2017 - E-mail / Baree Fett: exchange w/ACC re Weitzman personnel files not produced | 0.20 | $500.00 | ~~$100.00~~ |
| 08/28/2017 - Deposition / Baree Fett: Review video and transcript from Weitzman deposition | 0.70 | $500.00 | ~~$350.00~~ |
| 08/29/2017 - Review File / Gabriel Harvis: Case review; outstanding discovery | 0.60 | $500.00 | ~~$300.00~~ |
| 09/01/2017 - E-mail / Baree Fett: to ACC re scheduling Seddio and Digennaro before 9/11 deadline | 0.10 | $500.00 | ~~$50.00~~ |
| 09/04/2017 - Meeting / Gabriel Harvis: w BNF re case planning, strategy | 0.20 | $500.00 | ~~$100.00~~ |
| 09/06/2017 - Review (Other) / Baree Fett: Queens central booking screening form | 0.10 | $500.00 | ~~$50.00~~ |
| 09/06/2017 - Discovery / Gabriel Harvis: File review re open issues | 0.40 | $500.00 | ~~$200.00~~ |
| 09/06/2017 - E-mail / Gabriel Harvis: ACC summarizing/outlining open discovery issues; supplementing 26a1Ai disc. | 0.40 | $500.00 | ~~$200.00~~ |
| 09/06/2017 - E-mail / Baree Fett: exchange w/ ACC regarding ongoing deficiencies and proposing date to inspect logbooks | 0.30 | $500.00 | ~~$150.00~~ |
| 09/07/2017 - Deposition / Baree Fett: Prep re Seddio deposition | 0.70 | $500.00 | ~~$350.00~~ |
| 09/07/2017 - Deposition / Baree Fett: Conduct deposition of Seddio | 1.60 | $500.00 | ~~$800.00~~ |
| 09/08/2017 - Review (Other) / Baree Fett: Weitzman payroll records re overtime | 0.20 | $500.00 | ~~$100.00~~ |
| 09/12/2017 - Correspondence / Baree Fett: Draft motion to compel | 2.30 | $500.00 | $1,150.00 |
| 09/18/2017 - Review File / Baree Fett: Prep re Digennaro deposition | 0.70 | $500.00 | ~~$350.00~~ |
| 09/19/2017 - Review File / Baree Fett: Prep re Digennaro deposition | 1.00 | $500.00 | ~~$500.00~~ |
| 09/19/2017 - Deposition / Baree Fett: Digennaro exam | 2.70 | $500.00 | ~~$1,350.00~~ |
| 09/19/2017 - Correspondence / Baree Fett: Draft ltr to defendants re buy reports and DD5s | 0.20 | $500.00 | ~~$100.00~~ |

| | | | |
|---|---|---|---|
| 09/19/2017 - Review (Other) / Baree Fett: Defs' letter opposing plaintiff's motion to compel, Harris v. Computer Associates, 204 F.R.D. 44 | 0.30 | $500.00 | **$150.00** |
| 09/19/2017 - Review (Other) / Gabriel Harvis: Defs' opp re mtn to compel | 0.10 | $500.00 | **$50.00** |
| 09/19/2017 - Review (Other) / Gabriel Harvis: Demands from Digennaro dep | 0.10 | $500.00 | ~~$50.00~~ |
| 09/19/2017 - E-mail / Baree Fett: to ACC memorializing Rule 34 demands made during Digennaro deposition | 0.10 | $500.00 | ~~$50.00~~ |
| 09/19/2017 - Correspondence / Baree Fett: draft letter memorializing Rule 34 demands from Digennaro dep | 0.10 | $500.00 | ~~$50.00~~ |
| 09/21/2017 - Review File / Baree Fett: Prep for conference argument, prepare outline | 1.30 | $500.00 | **$650.00** |
| 09/21/2017 - Travel / Baree Fett: To/from EDNY | 0.90 | $250.00 | **$225.00** |
| 09/21/2017 - Court Conference / Baree Fett: Wait for ACC, attend conference | 0.90 | $500.00 | **$450.00** |
| 09/21/2017 - Discovery / Baree Fett: Digest Weitzman deposition, prepare detailed request for "CRV" documents | 2.50 | $500.00 | ~~$1,250.00~~ |
| 09/25/2017 - Review (Other) / Gabriel Harvis: Seddio dep. trans. | 0.20 | $500.00 | ~~$100.00~~ |
| 09/26/2017 - Admin / Dorothy Haase: Contacting EDNY court reporters for trans from 9/21/17 conference | 0.20 | $75.00 | **$15.00** |
| 09/26/2017 - Correspondence / Baree Fett: Ltr ACC re follow-up to 9-21-17 conf | 1.40 | $500.00 | ~~$700.00~~ |
| 09/29/2017 - E-mail / Baree Fett: to ACC following up on 9/26 email attaching letter to the Court re deficient production | 0.10 | $500.00 | ~~$50.00~~ |
| 10/02/2017 - Discovery / Baree Fett: Review def4309-4314 CRV docs | 0.20 | $500.00 | ~~$100.00~~ |
| 10/02/2017 - Review (Other) / Baree Fett: Digennaro depo trans | 0.30 | $500.00 | ~~$150.00~~ |
| 10/02/2017 - Review (Other) / Gabriel Harvis: Digennaro dep. trans. | 0.10 | $500.00 | ~~$50.00~~ |
| 10/02/2017 - Review (Other) / Gabriel Harvis: Defs' 12th supp. discl. (4309-43014) | 0.20 | $500.00 | ~~$100.00~~ |
| 10/02/2017 - Review File / Gabriel Harvis: Determine outstanding discovery re deficiency notice | 1.50 | $500.00 | ~~$750.00~~ |
| 10/02/2017 - E-mail / Gabriel Harvis: Multiple deficiency emails outlining missing docs, issues w redactions | 0.70 | $500.00 | ~~$350.00~~ |
| 10/02/2017 - Phone Call / Gabriel Harvis: ACC re discovery, meet and confer, redaction log, missing documents, Grisafi offer of proof | 0.70 | $500.00 | ~~$350.00~~ |

| | | | |
|---|---|---|---|
| 10/03/2017 - Review (Other) / Baree Fett: Review/digest def4315-4316 Forgione overtime docs | 0.20 | $500.00 | ~~$100.00~~ |
| 10/06/2017 - Phone Call / Gabriel Harvis: to ACC re discovery | 0.10 | $500.00 | ~~$50.00~~ |
| 10/06/2017 - E-mail / Gabriel Harvis: ACC re open issues, contemplated ltr to Ct | 0.10 | $500.00 | ~~$50.00~~ |
| 10/12/2017 - Correspondence / Baree Fett: Letter motion re defendants' continued noncompliance | 1.80 | $500.00 | $900.00 |
| 10/12/2017 - Review (Other) / Gabriel Harvis: Edit/revise ltr re noncompliance | 0.30 | $500.00 | $150.00 |
| 10/12/2017 - Review (Other) / Gabriel Harvis: Email re scheduling QCB inspection, command log, defs' 14th supp. discl. | 0.30 | $500.00 | ~~$150.00~~ |
| 10/13/2017 - Review (Other) / Baree Fett: Defs' opp to pl's 10-12-17 ltr | 0.10 | $500.00 | $50.00 |
| 10/13/2017 - Travel / Gabriel Harvis: To/from Queens Central Booking | 2.40 | $250.00 | ~~$600.00~~ |
| 10/13/2017 - Discovery / Gabriel Harvis: Inspection of facility and documents | 1.20 | $500.00 | ~~$600.00~~ |
| 10/13/2017 - Travel / Baree Fett: Central booking | 2.40 | $250.00 | ~~$600.00~~ |
| 10/13/2017 - Discovery / Baree Fett: Inspect central booking | 0.80 | $500.00 | ~~$400.00~~ |
| 10/13/2017 - Review (Other) / Gabriel Harvis: Defs' 15th supp. disc. (4319-4322) (central booking logbook) | 0.10 | $500.00 | ~~$50.00~~ |
| 10/13/2017 - E-mail / Gabriel Harvis: ACC re ID of Graham and Walsh | 0.10 | $500.00 | ~~$50.00~~ |
| 10/13/2017 - Review (Other) / Gabriel Harvis: Defs' response re DE 73 | 0.10 | $500.00 | ~~$50.00~~ |
| 10/13/2017 - Review (Other) / Baree Fett: Ds' 13th Supp disclosure, 4315-4316, Forgione's overtime activity report | 0.10 | $500.00 | ~~$50.00~~ |
| 10/13/2017 - E-mail / Baree Fett: from ACC w/15th Supp Discl attached, Def4319-4322, QCB Sign-in sheet | 0.10 | $500.00 | ~~$50.00~~ |
| 10/14/2017 - Review (Other) / Baree Fett: Defs' 14th suppl. discl. - QCB command log photos | 0.20 | $500.00 | ~~$100.00~~ |
| 10/17/2017 - Review (Other) / Baree Fett: review def4319-22 defs' 15th suppl. discl. Central Booking sign | 0.20 | $500.00 | ~~$100.00~~ |
| 10/17/2017 - Court Conference / Baree Fett: Prep for conference | 2.50 | $500.00 | $1,250.00 |
| 10/17/2017 - Court Conference / Baree Fett: Attend conference | 0.40 | $500.00 | $200.00 |
| 10/17/2017 - Travel / Baree Fett: EDNY | 0.90 | $250.00 | $225.00 |
| 10/17/2017 - Meeting / Gabriel Harvis: BNF re status conference, case planning | 0.20 | $500.00 | $100.00 |

| | | | |
|---|---|---|---|
| 10/19/2017 - Phone Call / Gabriel Harvis: VM to ACC re meet and confer | 0.10 | $500.00 | ~~$50.00~~ |
| 10/20/2017 - Meeting / Gabriel Harvis: BNF re strategy/case planning re discovery | 0.10 | $500.00 | ~~$50.00~~ |
| 10/20/2017 - Phone Call / Gabriel Harvis: VM to ACC re open issues | 0.10 | $500.00 | ~~$50.00~~ |
| 10/20/2017 - Review File / Gabriel Harvis: Determine open issues | 0.60 | $500.00 | ~~$300.00~~ |
| 10/20/2017 - E-mail / Gabriel Harvis: To ACC outlining open issues, asking for theory of case and other info | 1.00 | $500.00 | ~~$500.00~~ |
| 10/20/2017 - E-mail / Baree Fett: draft to GPH re discovery deficiencies | 0.30 | $500.00 | ~~$150.00~~ |
| 10/23/2017 - E-mail / Gabriel Harvis: Exchange w/ ACC re discovery | 0.10 | $500.00 | ~~$50.00~~ |
| 10/23/2017 - E-mail / Baree Fett: from ACC re scheduling Walsh and Graham deps | 0.10 | $500.00 | ~~$50.00~~ |
| 10/24/2017 - E-mail / Gabriel Harvis: ACC re open issues, scope of discovery | 0.10 | $500.00 | ~~$50.00~~ |
| 10/31/2017 - E-mail / Baree Fett: exchange confirming dep schedule for Graham and Walsh | 0.10 | $500.00 | ~~$50.00~~ |
| 11/02/2017 - Admin / Dorothy Haase: re 9-21 conference transcript | 0.40 | $75.00 | ~~$30.00~~ |
| 11/02/2017 - Review File / Baree Fett: re contempt motion | 0.70 | $500.00 | $350.00 |
| 11/02/2017 - Motion / Baree Fett: Letter motion for contempt | 3.00 | $500.00 | $1,500.00 |
| 11/02/2017 - Review (Other) / Gabriel Harvis: Graham memo book | 0.10 | $500.00 | ~~$50.00~~ |
| 11/02/2017 - Review File / Gabriel Harvis: Prep re Graham dep | 1.00 | $500.00 | ~~$500.00~~ |
| 11/02/2017 - Deposition / Gabriel Harvis: Depose Graham | 1.30 | $500.00 | ~~$650.00~~ |
| 11/02/2017 - E-mail / Baree Fett: ACC re missing Graham memo book | 0.10 | $500.00 | ~~$50.00~~ |
| 11/02/2017 - Review (Other) / Gabriel Harvis: 9-21-17 conference transcript | 0.20 | $500.00 | $100.00 |
| 11/02/2017 - Research / Gabriel Harvis: Westlaw re Contempt, Jocks v. Tavernier, Hunter TBA v. Triple V sales, 250 FRD 116 | 0.20 | $500.00 | $100.00 |
| 11/02/2017 - Phone Call / Gabriel Harvis: ACC re Graham memo book | 0.10 | $500.00 | ~~$50.00~~ |
| 11/02/2017 - E-mail / Gabriel Harvis: ACC re Graham memo book, ID of transport officers | 0.10 | $500.00 | ~~$50.00~~ |
| 11/02/2017 - E-mail / Gabriel Harvis: ACC re Aaronson and Tavares | 0.10 | $500.00 | ~~$50.00~~ |
| 11/03/2017 - Review (Other) / Baree Fett: Order to show cause | 0.10 | $500.00 | $50.00 |

| | | | |
|---|---|---|---|
| 11/02/2017 - Review (Other) / Gabriel Harvis: OTSC | 0.10 | $500.00 | ~~$50.00~~ |
| 11/07/2017 - Review File / Gabriel Harvis: Prepare deposition video files for review by plaintiff | 0.40 | $500.00 | ~~$200.00~~ |
| 11/07/2017 - E-mail / Gabriel Harvis: Client re video deposition review | 0.10 | $500.00 | ~~$50.00~~ |
| 11/07/2017 - Phone Call / Baree Fett: w/plaintiff | 0.10 | $500.00 | ~~$50.00~~ |
| 11/08/2017 - Review (Other) / Baree Fett: def4323-4328, 16th suppl. disc., Walsh memo book | 0.20 | $500.00 | ~~$100.00~~ |
| 11/08/2017 - Review (Other) / Baree Fett: Defs' letter on eve of sanctions hearing | 0.20 | $500.00 | $100.00 |
| 11/08/2017 - Court Conference / Baree Fett: prep re sanctions hearing | 2.70 | $500.00 | $1,350.00 |
| 11/08/2017 - Court Conference / Gabriel Harvis: Prep for OTSC hearing | 2.00 | $500.00 | $1,000.00 |
| 11/08/2017 - Phone Call / Gabriel Harvis: Client re video review | 0.10 | $500.00 | ~~$50.00~~ |
| 11/08/2017 - Review (Other) / Gabriel Harvis: Defs' opp re OTSC | 0.10 | $500.00 | $50.00 |
| 11/08/2017 - Meeting / Gabriel Harvis: R. Lozar re ACC sanctions in Bethea | 0.10 | $500.00 | $50.00 |
| 11/08/2017 - Review (Other) / Baree Fett: Defs' 17th Supp. Disc. attached to email - Def4329-4342, buy reports | 0.30 | $500.00 | ~~$150.00~~ |
| 11/09/2017 - Travel / Gabriel Harvis: EDNY re OTSC hearing | 0.90 | $250.00 | $225.00 |
| 11/09/2017 - Court Conference / Gabriel Harvis: Attend OTSC hearing, argue, confer w/ def counsel re outstanding docs | 1.20 | $500.00 | $600.00 |
| 11/09/2017 - Court Conference / Baree Fett: Argue at show cause hearing, meet with ACCs | 1.30 | $500.00 | $650.00 |
| 11/09/2017 - Travel / Baree Fett: EDNY | 0.90 | $250.00 | $225.00 |
| 11/09/2017 - Review File / Baree Fett: Prep re OTSC hearing | 1.80 | $500.00 | $900.00 |
| 11/09/2017 - Court Conference / Gabriel Harvis: Prep for OTSC hearing | 0.80 | $500.00 | $400.00 |
| 11/09/2017 - Review (Other) / Gabriel Harvis: Order denying OTSC w/o prej | 0.10 | $500.00 | $50.00 |
| 11/09/2017 - Review File / Gabriel Harvis: Determine outstanding material for e-mail to def counsel | 1.20 | $500.00 | ~~$600.00~~ |
| 11/09/2017 - E-mail / Gabriel Harvis: Comprehensive email to def counsel re open issues, enclosing expert disclosures | 0.60 | $500.00 | ~~$300.00~~ |
| 11/09/2017 - Review (Other) / Gabriel Harvis: Def's 18th Supp. Disclosure and Livescan affidavit | 0.20 | $500.00 | ~~$100.00~~ |

| | | | |
|---|---|---|---|
| 11/09/2017 - E-mail / Baree Fett: to ACC and supervisor re open issues discussed after show cause hearing | 0.20 | $500.00 | ~~$100.00~~ |
| 11/09/2017 - Review (Other) / Baree Fett: Order from Show Cause hearing | 0.10 | $500.00 | **$50.00** |
| 11/13/2017 - Review (Other) / Gabriel Harvis: Graham dep trans | 0.10 | $500.00 | ~~$50.00~~ |
| 11/14/2017 - E-mail / Gabriel Harvis: Lengthy exchange w ACC re open discovery | 0.20 | $500.00 | $100.00 |
| 11/15/2017 - E-mail / Gabriel Harvis: Exchange w/ ACCs Weiss and Johnson re scheduling meet and confer | 0.10 | $500.00 | ~~$50.00~~ |
| 11/16/2017 - Phone Call / Gabriel Harvis: ACCs Johnson and Weiss re discovery | 0.50 | $500.00 | ~~$250.00~~ |
| 11/16/2017 - E-mail / Gabriel Harvis: Exchange of emails memorializing call | 0.20 | $500.00 | ~~$100.00~~ |
| 11/17/2017 - E-mail / Gabriel Harvis: ACC Johnson re discovery | 0.10 | $500.00 | ~~$50.00~~ |
| 11/29/2017 - E-mail / Gabriel Harvis: ACC Thadani re discovery, scheduling call | 0.10 | $500.00 | ~~$50.00~~ |
| 11/29/2017 - E-mail / Baree Fett: exchange w/new ACC re scheduled phone call | 0.10 | $500.00 | ~~$50.00~~ |
| 11/29/2017 - Review (Other) / Baree Fett: Ds' 19th Supp Discl., Def4345 QCB Command Log | 0.10 | $500.00 | ~~$50.00~~ |
| 11/30/2017 - Phone Call / Gabriel Harvis: w/ ACC Thadani re open discovery issues | 1.10 | $500.00 | ~~$550.00~~ |
| 11/30/2017 - Phone Call / Baree Fett: ACC re discovery | 1.10 | $500.00 | ~~$550.00~~ |
| 11/30/2017 - Review File / Baree Fett: Prep for call w ACC | 0.80 | $500.00 | ~~$400.00~~ |
| 11/30/2017 - E-mail / Baree Fett: to ACC memorializing phone call re outstanding discovery and deposition schedule | 0.20 | $500.00 | ~~$100.00~~ |
| 11/30/2017 - E-mail / Gabriel Harvis: To ACC in advance of call | 0.10 | $500.00 | ~~$50.00~~ |
| 12/01/2017 - E-mail / Baree Fett: from ACC confirming depositions scheduled on 11/30 phone call | 0.10 | $500.00 | ~~$50.00~~ |
| 12/01/2017 - E-mail / Gabriel Harvis: From Thadani re discovery | 0.10 | $500.00 | ~~$50.00~~ |
| 12/04/2017 - Review (Other) / Baree Fett: Status report order, calendar deadline | 0.10 | $500.00 | ~~$50.00~~ |
| 12/07/2017 - E-mail / Gabriel Harvis: re scheduling meet and confer and dealing with precinct inspection and officer photographs | 0.10 | $500.00 | ~~$50.00~~ |
| 12/08/2017 - Phone Call / Baree Fett: ACC/GPH | 0.20 | $500.00 | ~~$100.00~~ |
| 12/08/2017 - Phone Call / Gabriel Harvis: ACC re discovery, damages | 0.20 | $500.00 | ~~$100.00~~ |

| | | | |
|---|---|---|---|
| 12/11/2017 - Phone Call / Baree Fett: w/ACC re joint status letter, defendants' intention to move for summary judgment | 0.20 | $500.00 | ~~$100.00~~ |
| 12/11/2017 - Motion / Baree Fett: review depo digest for letter, edit/review letter draft | 0.70 | $500.00 | ~~$350.00~~ |
| 12/11/2017 - E-mail / Gabriel Harvis: Exchanges w/ ACC re joint letter | 0.40 | $500.00 | ~~$200.00~~ |
| 12/11/2017 - Phone Call / Gabriel Harvis: Multiple calls with ACC re joint letter | 0.30 | $500.00 | ~~$150.00~~ |
| 12/11/2017 - Motion / Gabriel Harvis: Draft, update, revise, edit joint letter and exhibits | 1.50 | $500.00 | ~~$750.00~~ |
| 12/14/2017 - Review (Other) / Baree Fett: order directing defendants to produce docs by 12/18, etc. | 0.10 | $500.00 | ~~$50.00~~ |
| 12/14/2017 - Review (Other) / Gabriel Harvis: Order on joint letter | 0.20 | $500.00 | ~~$100.00~~ |
| 12/15/2017 - E-mail / Baree Fett: exchange w/ACC re scheduling Digennaro for second deposition | 0.10 | $500.00 | ~~$50.00~~ |
| 12/15/2017 - Review (Other) / Gabriel Harvis: Emails re digennaro | 0.10 | $500.00 | ~~$50.00~~ |
| 12/18/2017 - Review (Other) / Gabriel Harvis: Def 4346-4857 | 1.60 | $500.00 | ~~$800.00~~ |
| 12/18/2017 - Review (Other) / Gabriel Harvis: Supplemental disclosures & 4858-4860 (Ficken memo book) | 0.20 | $500.00 | ~~$100.00~~ |
| 12/18/2017 - E-mail / Gabriel Harvis: Exchange w ACC re meet and confer | 0.10 | $500.00 | ~~$50.00~~ |
| 12/18/2017 - E-mail / Baree Fett: review Rule 26 disclosure from defendant re PO Gonzalez and his memo book at Def4861-63 | 0.10 | $500.00 | ~~$50.00~~ |
| 12/19/2017 - Discovery / Baree Fett: digest list of missing discovery | 0.60 | $500.00 | $300.00 |
| 12/19/2017 - Review (Other) / Baree Fett: Def4346-4857 and digest | 3.20 | $500.00 | $1,600.00 |
| 12/19/2017 - Review (Other) / Gabriel Harvis: Gonzalez memo book re CRV | 0.10 | $500.00 | ~~$50.00~~ |
| 12/19/2017 - E-mail / Gabriel Harvis: ACC re meet and confer | 0.10 | $500.00 | ~~$50.00~~ |
| 12/20/2017 - Discovery / Baree Fett: reviewing digest in connection w/letter app | 0.70 | $500.00 | ~~$350.00~~ |
| 12/20/2017 - Correspondence / Gabriel Harvis: Draft Rule 37 letter | 1.90 | $500.00 | $950.00 |
| 12/20/2017 - Discovery / Baree Fett: listening audio files from IAB & CCRB investigations | 1.30 | $500.00 | ~~$650.00~~ |
| 12/20/2017 - Research / Gabriel Harvis: Westlaw re § 1983 cover up claim | 0.20 | $500.00 | ~~$100.00~~ |

| | | | |
|---|---|---|---|
| 12/20/2017 - Phone Call / Baree Fett: w/ACC re production of investigation material | 0.70 | $500.00 | ~~$350.00~~ |
| 12/20/2017 - Phone Call / Gabriel Harvis: w/ ACC re recent production | 0.70 | $500.00 | ~~$350.00~~ |
| 12/20/2017 - E-mail / Gabriel Harvis: Exchange w ACC re production of IAB 2015-492 | 0.10 | $500.00 | ~~$50.00~~ |
| 12/21/2017 - Correspondence / Gabriel Harvis: Rule 37 letter | 2.80 | $500.00 | $1,400.00 |
| 12/21/2017 - Motion / Baree Fett: digest investigative files and draft sanctions letter | 4.90 | $500.00 | $2,450.00 |
| 12/21/2017 - Review (Other) / Baree Fett: Ds' letter motion re sanctions motion | 0.10 | $500.00 | $50.00 |
| 12/21/2017 - Review (Other) / Baree Fett: Ds' production at Def4864-5857, with audio | 2.40 | $500.00 | ~~$1,200.00~~ |
| 12/21/2017 - Review File / Gabriel Harvis: Review discovery re motion for sanctions | 2.00 | $500.00 | $1,000.00 |
| 12/21/2017 - Research / Gabriel Harvis: Westlaw re DaCosta v. City of New York, _ F.Supp.3d __, EDNY 2017 | 0.10 | $500.00 | $50.00 |
| 12/21/2017 - Review (Other) / Gabriel Harvis: Defs' ltr re opp | 0.10 | $500.00 | $50.00 |
| 12/21/2017 - Review (Other) / Gabriel Harvis: Def4864-5857 | 1.60 | $500.00 | ~~$800.00~~ |
| 12/26/2017 - E-mail / Baree Fett: to ACC canceling Forgione & Ryan depositions | 0.10 | $500.00 | ~~$50.00~~ |
| 12/26/2017 - Review (Other) / Baree Fett: Ds' opposition to Sanction motion | 0.30 | $500.00 | $150.00 |
| 12/26/2017 - Review (Other) / Gabriel Harvis: Defs' opp to Rule 37 | 0.20 | $500.00 | $100.00 |
| 12/27/2017 - Correspondence / Baree Fett: courtesy copy cover letter to court and emailed to ACC | 0.20 | $500.00 | $100.00 |
| 12/27/2017 - Review (Other) / Baree Fett: Ds' courtesy copy cover letter | 0.10 | $500.00 | $50.00 |
| 12/27/2017 - E-mail / Gabriel Harvis: Exchange w ACC re other investigations, privilege log | 0.10 | $500.00 | ~~$50.00~~ |
| 12/27/2017 - E-mail / Gabriel Harvis: to EDNY ADR requesting transcript of 11-9-17 proceedings | 0.10 | $500.00 | $50.00 |
| 12/28/2017 - Correspondence / Gabriel Harvis: Draft reply re Rule 37 | 7.60 | $500.00 | $3,800.00 |
| 12/28/2017 - Correspondence / Baree Fett: Draft reply letter brief | 10.00 | $500.00 | $5,000.00 |
| 12/28/2017 - Review (Other) / Baree Fett: Order directing plaintiff to reply | 0.10 | $500.00 | $50.00 |

| | | | |
|---|---|---|---|
| 12/28/2017 - Motion / Baree Fett: for leave to file document under seal | 0.10 | $500.00 | **$50.00** |
| 12/28/2017 - Review (Other) / Baree Fett: Order regarding motion to file document under seal | 0.10 | $500.00 | **$50.00** |
| 12/28/2017 - Review (Other) / Gabriel Harvis: 11-9-17 transcript | 0.10 | $500.00 | **$50.00** |
| 12/28/2017 - Review File / Gabriel Harvis: Review discovery re reply | 3.20 | $500.00 | **$1,600.00** |
| 12/28/2017 - E-mail / Gabriel Harvis: Exchange w ACC re defendants do not consent to filing under seal | 0.10 | $500.00 | **$50.00** |
| 12/28/2017 - Review (Other) / Gabriel Harvis: Order re filing under seal | 0.10 | $500.00 | **$50.00** |
| 12/29/2017 - Correspondence / Gabriel Harvis: Reply Rule 37 | 11.90 | $500.00 | **$5,950.00** |
| 12/29/2017 - Correspondence / Baree Fett: Draft Reply | 12.00 | $500.00 | **$6,000.00** |
| 12/29/2017 - Review (Other) / Baree Fett: email/letter from ACC enclosing disc with audio recordings from CCRB file & redaction log | 0.10 | $500.00 | ~~$50.00~~ |
| 12/29/2017 - Review (Other) / Baree Fett: listen to CCRB audio & redaction log | 0.80 | $500.00 | ~~$400.00~~ |
| 12/29/2017 - Review File / Gabriel Harvis: File review re reply | 3.90 | $500.00 | **$1,950.00** |
| 12/29/2017 - Review (Other) / Gabriel Harvis: Audio and redaction log | 0.70 | $500.00 | ~~$350.00~~ |
| 12/29/2017 - E-mail / Gabriel Harvis: To ACC re Trotter memo book issue | 0.20 | $500.00 | ~~$100.00~~ |
| 12/30/2017 - Motion / Baree Fett: Second motion for leave to file under seal | 0.10 | $500.00 | **$50.00** |
| 12/30/2017 - Motion / Baree Fett: finalize and file reply motion and exhibits | 1.30 | $500.00 | **$650.00** |
| 12/30/2017 - E-mail / Baree Fett: ACC copy of all documents filed under seal | 0.10 | $500.00 | **$50.00** |
| 12/30/2017 - Correspondence / Gabriel Harvis: Finalize Reply | 1.30 | $500.00 | **$650.00** |
| 12/31/2017 - Review (Other) / Gabriel Harvis: Order re contempt hearing | 0.10 | $500.00 | **$50.00** |
| 12/31/2017 - Phone Call / Gabriel Harvis: BNF re order, case planning | 0.10 | $500.00 | **$50.00** |
| 01/02/2018 - Correspondence / Baree Fett: draft cover letter to courtesy copy and email copy to ACC | 0.20 | $500.00 | **$100.00** |
| 01/02/2018 - E-mail / Baree Fett: exchange w/ACC sending copy of transcript from 11/9 conference | 0.10 | $500.00 | **$50.00** |
| 01/02/2018 - Admin / Gabriel Harvis: Arrange for binding of reply papers per Court specifications | 0.50 | $75.00 | **$37.50** |
| 01/02/2018 - Review File / Gabriel Harvis: Prep for 1-3 conference | 0.80 | $500.00 | **$400.00** |

| | | | |
|---|---|---|---|
| 01/02/2018 - Meeting / Gabriel Harvis: w/ BNF re prep for 1-3 meeting | 0.60 | $500.00 | $300.00 |
| 01/03/2018 - Court Conference / Baree Fett: Attend contempt hearing | 1.30 | $500.00 | $650.00 |
| 01/03/2018 - Review File / Baree Fett: Re contempt hearing | 0.80 | $500.00 | $400.00 |
| 01/03/2018 - Court Conference / Gabriel Harvis: Attend contempt hearing | 1.30 | $500.00 | $650.00 |
| 01/03/2018 - Court Conference / Gabriel Harvis: Prep re conference | 0.50 | $500.00 | $250.00 |
| 01/03/2018 - Research / Gabriel Harvis: Review/print James v. CNY, DaCosta v. CNY, Christopher v. Harbury | 0.10 | $500.00 | $50.00 |
| 01/03/2018 - Travel / Gabriel Harvis: To/from EDNY | 0.80 | $250.00 | $200.00 |
| 01/03/2018   E mail / Gabriel Harvis: To ACC re Trotter memo book issue | 0.10 | $500.00 | ~~$50.00~~ |
| 01/04/2018 - Review (Other) / Baree Fett: Ds' equitable tolling letter | 0.10 | $500.00 | $50.00 |
| 01/04/2018 - E-mail / Gabriel Harvis: ACC re adjournment of Digennaro | 0.10 | $500.00 | ~~$50.00~~ |
| 01/04/2018 - Review (Other) / Gabriel Harvis: Def ltr re equitable tolling | 0.10 | $500.00 | $50.00 |
| 01/11/2018 - Review (Other) / Gabriel Harvis: Def5859-5866 | 0.20 | $500.00 | ~~$100.00~~ |
| 01/16/2018 - E-mail / Gabriel Harvis: ACC re Trotter memo book issue | 0.10 | $500.00 | ~~$50.00~~ |
| 01/17/2018 - Review (Other) / Baree Fett: letter/email disclosing Pontecorvo's memo book and IAB Log (Def5863-5866), etc | 0.30 | $500.00 | ~~$150.00~~ |
| 01/17/2018 - Review (Other) / Gabriel Harvis: Defs' letter encl. Pontecorvo memo book; IAB 2015-1307 | 0.60 | $500.00 | ~~$300.00~~ |
| 01/17/2018 - E-mail / Gabriel Harvis: To ACC re discovery issues | 0.30 | $500.00 | ~~$150.00~~ |
| 01/22/2018 - Pleadings / Baree Fett: Plaintiff's proposed second amended complaint | 1.20 | $500.00 | ~~$600.00~~ |
| 01/22/2018 - Review (Other) / Baree Fett: investigative files to draft 2nd amd complaint | 0.80 | $500.00 | ~~$400.00~~ |
| 01/23/2018 - Pleadings / Gabriel Harvis: Draft FAC | 3.00 | $500.00 | ~~$1,500.00~~ |
| 01/23/2018 - Review File / Gabriel Harvis: re FAC | 2.50 | $500.00 | ~~$1,250.00~~ |
| 01/23/2018 - Motion / Baree Fett: for leave to file second amended complaint | 0.40 | $500.00 | ~~$200.00~~ |
| 01/23/2018 - Review (Other) / Baree Fett: Ds' letter consenting to our filing of second amended complaint | 0.10 | $500.00 | ~~$50.00~~ |

| | | | |
|---|---|---|---|
| 01/23/2018 - Review (Other) / Baree Fett: Order granting leave to file second amended complaint | 0.10 | $500.00 | $50.00 |
| 01/23/2018 - Pleadings / Baree Fett: draft and file second amended complaint | 3.50 | $500.00 | $1,750.00 |
| 01/23/2018 - Pleadings / Baree Fett: draft and file summonses | 0.30 | $500.00 | $150.00 |
| 01/23/2018 - Research / Gabriel Harvis: Oliva v. Town of Greece, McGarty v. Town of Carmel, citing references, Randle v. Alexander | 0.30 | $500.00 | $150.00 |
| 01/23/2018 - Review File / Baree Fett: for drafting amended complaint | 0.80 | $500.00 | $400.00 |
| 01/23/2018 - E-mail / Gabriel Harvis: ACC re FAC | 0.10 | $500.00 | $50.00 |
| 01/23/2018 - Review (Other) / Gabriel Harvis: Defs' response re motion for leave | 0.10 | $500.00 | $50.00 |
| 01/23/2018 - Review (Other) / Gabriel Harvis: Order permitting amendment | 0.10 | $500.00 | $50.00 |
| 01/24/2018 - Review (Other) / Gabriel Harvis: R&R re sanctions | 1.70 | $500.00 | $850.00 |
| 01/24/2018 - Review (Other) / Baree Fett: letter from ACC disclosing Valergo as witness with information | 0.10 | $500.00 | $50.00 |
| 01/24/2018 - Phone Call / Baree Fett: to plaintiff | 0.20 | $500.00 | $100.00 |
| 01/24/2018 - E-mail / Baree Fett: to plaintiff | 0.10 | $500.00 | $50.00 |
| 01/24/2018 - Review (Other) / Baree Fett: Report and Recommendation on sanctions | 2.30 | $500.00 | $1,150.00 |
| 01/24/2018 - E-mail / Gabriel Harvis: From ACC re discovery issues | 0.20 | $500.00 | $100.00 |
| 01/24/2018 - Meeting / Gabriel Harvis: BNF re R&R, case planning | 0.10 | $500.00 | $50.00 |
| 01/25/2018 - Review (Other) / Baree Fett: R&R on sanctions | 0.40 | $500.00 | $200.00 |
| 01/25/2018 - Review (Other) / Baree Fett: Order AMD scheduling briefing and hearing on R&R | 0.10 | $500.00 | $50.00 |
| 01/25/2018 - Research / Gabriel Harvis: James v. CNY | 0.10 | $500.00 | $50.00 |
| 01/25/2018 - Review (Other) / Gabriel Harvis: R&R | 0.30 | $500.00 | $150.00 |
| 01/25/2018 - Review (Other) / Gabriel Harvis: Order scheduling 3-1 oral argument | 0.10 | $500.00 | $50.00 |
| 01/26/2018 - Review (Other) / Baree Fett: Order denying sealing motion and order directing plaintiff to file reply un sealed | 0.10 | $500.00 | $50.00 |
| 01/26/2018 - Motion / Baree Fett: finalize reply motion and file | 0.10 | $500.00 | $50.00 |
| 01/26/2018 - Review (Other) / Gabriel Harvis: Order denying sealing | 0.10 | $500.00 | $50.00 |

| | | | |
|---|---|---|---|
| 01/28/2018 - Motion / Gabriel Harvis: Draft and file motion to unseal exhibits to reply | 2.80 | $500.00 | **$1,400.00** |
| 01/28/2018 - Motion / Baree Fett: to unseal exhibits to reply motion | 1.90 | $500.00 | **$950.00** |
| 01/28/2018 - Research / Gabriel Harvis: Westlaw re US v. Amodeo, Nixon v. Warner Comms. | 0.20 | $500.00 | **$100.00** |
| 01/29/2018 - Review (Other) / Baree Fett: Ds' opp to motion to unseal exhibits | 0.10 | $500.00 | **$50.00** |
| 01/29/2018 - Review (Other) / Gabriel Harvis: Opp re mtn to unseal | 0.10 | $500.00 | **$50.00** |
| 01/31/2018 - Review (Other) / Baree Fett: Order re Show Cause hearing | 0.40 | $500.00 | **$200.00** |
| 01/31/2018 - E-mail / Baree Fett: from ACC asking plaintiff's position on application to exceed page limit | 0.10 | $500.00 | **$50.00** |
| 01/31/2018 - Review (Other) / Baree Fett: Ds' motion for leave to file excess pages | 0.10 | $500.00 | **$50.00** |
| 01/31/2018 - Review (Other) / Gabriel Harvis: Def's ltr mtn re excess pgs | 0.10 | $500.00 | **$50.00** |
| 02/01/2018 - Research / Gabriel Harvis: Default judgment; Grammar v. Sharinn 2016 WL 5255478 | 0.10 | $500.00 | **$50.00** |
| 02/03/2018 - Research / Gabriel Harvis: Re adoption of R&R; standards for objections; Boice v. M+W U.S., Inc., Zhao v. State Univ. of New York, Mitchell Grp. USA, LLC v. Udeh, Traver v. Lowe's Home Centers, LLC; LG Capital Funding, LLC v. Coroware, Inc.; Hodges v. United States | 0.40 | $500.00 | **$200.00** |
| 02/07/2018 - Review (Other) / Gabriel Harvis: Defs' objs to R&R | 0.30 | $500.00 | **$150.00** |
| 02/07/2018 - Review File / Gabriel Harvis: In re defs' objs to R&R | 0.60 | $500.00 | **$300.00** |
| 02/08/2018 - Motion / Gabriel Harvis: Draft reply to defs' objs to R&R | 1.60 | $500.00 | **$800.00** |
| 02/08/2018 - Research / Gabriel Harvis: Proper form of R&R objs; deference to Magistrate; Mitchell Group USA, LLC v. Udeh; Frydman v. Verschleiser; Bernard v. Lombardo | 0.70 | $500.00 | **$350.00** |
| 02/08/2018 - Review (Other) / Gabriel Harvis: Defs' ltr submitting courtesy copies | 0.10 | $500.00 | **$50.00** |
| 02/08/2018 - Review (Other) / Baree Fett: Defendants' objection to J. Pollak's R&R | 1.00 | $500.00 | **$500.00** |
| 02/08/2018 - Motion / Baree Fett: draft and file reply to defendants' objection to the R&R | 1.30 | $500.00 | **$650.00** |
| 02/08/2018 - Review (Other) / Baree Fett: defendants' cover letter to courtesy copy of R&R briefing | 0.10 | $500.00 | **$50.00** |
| 02/28/2018 - Review (Other) / Gabriel Harvis: Re prep for oral arg | 1.20 | $500.00 | **$600.00** |

| | | | |
|---|---|---|---|
| 03/01/2018 - Review File / Gabriel Harvis: Re prep for oral argument | 1.40 | $500.00 | **$700.00** |
| 03/01/2018 - Travel / Gabriel Harvis: To/from EDNY re oral arg | 0.90 | $250.00 | **$225.00** |
| 03/01/2018 - Meeting / Gabriel Harvis: Client re prep re oral arg | 0.40 | $500.00 | **$200.00** |
| 03/01/2018 - Court Conference / Gabriel Harvis: Attend oral argument | 1.40 | $500.00 | **$700.00** |
| 03/01/2018 - Travel / Baree Fett: EDNY re court conf | 1.00 | $250.00 | **$250.00** |
| 03/01/2018 - Review File / Baree Fett: Prep for oral argument | 2.50 | $500.00 | **$1,250.00** |
| 03/01/2018 - Court Conference / Baree Fett: Argue re R&R | 1.30 | $500.00 | **$650.00** |

**Amount Due**      **$169,820.00**